**APPENDIX A**

**MS. POLLICK'S FEE PETITION**

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| **Youngs** | | | |
| **2007 Professional Services** | | | |
| 5/7/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding information about claim. |
| 5/7/2007 | Cynthia L Pollick | 0.80 | TC from Patti regarding situation. |
| 5/7/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding situation. |
| 5/7/2007 | Cynthia L Pollick | 0.60 | TC with Patti regarding representation. |
| 5/7/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding more information. |
| 5/8/2007 | Cynthia L Pollick | 2.50 | Meeting with clients to discuss situation. |
| 5/9/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding issues and strategy. |
| 5/9/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding issues and concerns. |
| 5/9/2007 | Cynthia L Pollick | 5.00 | Preparation of Federal Complaint. |
| 5/9/2007 | Cynthia L Pollick | 3.00 | Preparation of PHRA compliant for Jane Uze2. |
| 5/9/2007 | Cynthia L Pollick | 2.00 | Legal research on hostile school environment, Title IX, and PA act. |
| 5/9/2007 | Cynthia L Pollick | 0.80 | TC with Patty about filings and other issues. |
| 5/9/2007 | Cynthia L Pollick | 0.50 | Additional preparation of PHRC complaint. |
| 5/9/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding filing hostile claim. |
| 5/9/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding draft complaint. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | TC from reporter regarding case, no comment. |
| 5/10/2007 | Cynthia L Pollick | 0.80 | TC with Patty regarding issues. |
| 5/10/2007 | Cynthia L Pollick | 0.30 | TC with witness to discuss information they reviewed. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | TC from witness advising that she did witness one clip that was removed. |
| 5/10/2007 | Cynthia L Pollick | 3.00 | Discussion of case with staff regarding issues. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti providing more information. |
| 5/11/2007 | Cynthia L Pollick | 0.10 | TC from morning call regarding case, did not respond. |
| 5/11/2007 | Cynthia L Pollick | 0.20 | TC from Patty regarding situation. |
| 5/11/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding situation - 2nd call. |
| 5/11/2007 | Cynthia L Pollick | 0.20 | TC from Patti advising that she was contacted by pocono record. |
| 5/11/2007 | Cynthia L Pollick | 2.00 | Reviewed case and developments. |
| 5/11/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information. |
| 5/11/2007 | Cynthia L Pollick | 2.00 | Reviewed additional documents sent by Patti. |
| 5/11/2007 | Cynthia L Pollick | 1.00 | Reviewed comments by students regarding what Smith did during class. |
| 5/12/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding issues and concerns. |
| 5/12/2007 | Cynthia L Pollick | 0.20 | TC with Patty regarding meeting. |
| 5/12/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding appointment and developments. |
| 5/12/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding developments and her status. |
| 5/12/2007 | Cynthia L Pollick | 0.40 | TC with Patti regarding situation and what will happen next. |
| 5/12/2007 | Cynthia L Pollick | 0.20 | Correspondence from reporter regarding article |
| 5/12/2007 | Cynthia L Pollick | 2.00 | Discussion with staff about blogging comments and publicity. |
| 5/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding letter requesting homebound instruction. |
| 5/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti including Dr. Pullo's response to homebound instruction. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from pocono record regarding lawsuit. |
| 5/14/2007 | Cynthia L Pollick | 0.60 | TC from Patti regarding situation. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from TV 13 regarding case |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Discussion with staff about media affects on case. |
| 5/14/2007 | Cynthia L Pollick | 0.20 | TC from Expert Judith Reisman regarding case. |
| 5/14/2007 | Cynthia L Pollick | 1.00 | Additional discussion with staff on expert and her opinions about case. |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Researched SESAME and other information about exploitation |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Receipt and review of Judith Reisman's bio. |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Receipt and review of articles from Judith Reisman. |
| 5/14/2007 | Cynthia L Pollick | 0.40 | TC from Judith Reisman regarding on working on the case. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding her help. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith Reisman regarding youtube. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding the information she provided. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding issues. |
| 5/14/2007 | Cynthia L Pollick | 1.00 | Receipt and review of "therapeist". |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from Reporter regarding update - pocono record. |
| 5/15/2007 | Cynthia L Pollick | 2.00 | Reviewed blogs on Pocono Record. |
| 5/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Shaun Mullein regarding "dcc". |
| 5/15/2007 | Cynthia L Pollick | 0.70 | TC with Patty regarding situation. |
| 5/15/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding issues. |
| 5/16/2007 | Cynthia L Pollick | 1.00 | Reviewed discussions on blogs. |
| 5/16/2007 | Cynthia L Pollick | 0.30 | Receipt and review of additional document. |
| 5/16/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional claims. |
| 5/16/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding letter sent to school. |
| 5/16/2007 | Cynthia L Pollick | 0.20 | Receipt and review of Praecipe of Appearance. |
| 5/18/2007 | Cynthia L Pollick | 0.30 | TC with Patti checking in to see how Meagan is doing. |
| 5/18/2007 | Cynthia L Pollick | 0.20 | Filed Return of service. |
| 5/22/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding case being assigned to Judge Munley. |
| 5/23/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding updated information. |
| 5/25/2007 | Cynthia L Pollick | 0.50 | TC with Patti discussing threat of lawsuit by Smith. |
| 5/25/2007 | Cynthia L Pollick | 0.30 | Correspondence from OP. Smith regarding defamation action. |
| 5/25/2007 | Cynthia L Pollick | 1.00 | Legal research for reply letter to threat of defamation action. |
| 5/25/2007 | Cynthia L Pollick | 0.40 | Correspondence with Sweiz advising what law is on defamation. |
| 5/30/2007 | Cynthia L Pollick | 0.20 | TC from Patty regarding updates. |
| 5/30/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Brief in Support of MTD. |
| 5/31/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding original documents. |
| 5/31/2007 | Cynthia L Pollick | 0.10 | TC form morning call regarding case. |
| 5/31/2007 | Cynthia L Pollick | 0.40 | TC with Patti regarding developments. |
| 6/1/2007 | Cynthia L Pollick | 2.00 | Preparation of Brief in Opposition to MTD. |
| 6/1/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding newspaper article. |
| 6/1/2007 | Cynthia L Pollick | 2.50 | Researched blogs to find threats for use in motion. |
| 6/3/2007 | Cynthia L Pollick | 1.00 | Preparation of Brief in Support of Motion for Permission. |
| 6/5/2007 | Cynthia L Pollick | 0.80 | Preparation of Motion to Proceed Anonymously. |
| 6/5/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding concurrence in motion. |
| 6/5/2007 | Cynthia L Pollick | 0.20 | Preparation of Order on Motion to Proceed. |
| 6/5/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding RPO request. |
| 6/5/2007 | Cynthia L Pollick | 2.00 | Preparation of RPO request. |
| 6/5/2007 | Cynthia L Pollick | 0.50 | Receipt and review of Reply Brief of OP. |
| 6/8/2007 | Cynthia L Pollick | 2.00 | Reviewed blogs to recent news article. |
| 6/8/2007 | Cynthia L Pollick | 0.60 | TC from Patti regarding issues. |

## EXHIBIT A

Exhibit A

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 6/12/2007 | Cynthia L Pollick | 0.20 | TC from Dr. Reisman regarding case. |
| 6/12/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding her calling me. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Correspondence from Dr. Reisman regarding her testimony. |
| 6/13/2007 | Cynthia L Pollick | 0.20 | TC from Dr. Reisman regarding case. |
| 6/13/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding calling me and then providing cell number. |
| 6/13/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Dr. Reisman's California protective parents association testimony. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Motion to Stay. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Motion to Stay Discovery. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Brief in Opposition to our Motion to Proceed Anonymously. |
| 6/14/2007 | Cynthia L Pollick | 0.60 | TC with Expert Reisman regarding case and help. |
| 6/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding study |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding brain science data. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding school board policies. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding sex crime of teacher - 2nd offense. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding Supreme Court brief with her cited in. |
| 6/14/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Supreme Court brief that Dr. Reisman is cited in. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding additional policies that are implicated. |
| 6/15/2007 | Cynthia L Pollick | 0.60 | Receipt and review of Study by Andreas Kali. |
| 6/15/2007 | Cynthia L Pollick | 0.30 | Receipt and review of article on Detroit "teacher of the year" getting sentenced for porn. |
| 6/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding teacher of the year. |
| 6/15/2007 | Cynthia L Pollick | 0.40 | Receipt and review of 2 additional policies provided by Doe |
| 6/15/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding stores on teachers. |
| 6/15/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will call her on Monday. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC from PHRC, David Kozemchak regarding docketing. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC with David advising that if he needs additional information to call me. |
| 6/18/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding update. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding expert. |
| 6/19/2007 | Cynthia L Pollick | 0.20 | TC with Patti regarding expert. |
| 6/21/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding claim. |
| 6/22/2007 | Cynthia L Pollick | 0.10 | TC from PHRC advising will be docketing complaint today |
| 6/22/2007 | Cynthia L Pollick | 0.30 | Correspondence from David Kozemchak regarding questionnaires |
| 6/22/2007 | Cynthia L Pollick | 1.00 | Receipt and review of PHRC questionnaires. |
| 6/25/2007 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding case law supporting no free speech. |
| 6/26/2007 | Cynthia L Pollick | 2.00 | Preparation of BID to Motion to Stay Discovery. |
| 6/26/2007 | Cynthia L Pollick | 2.00 | Preparation of Reply Brief to Motion for Permission to Continue Anonymously. |
| 6/27/2007 | Cynthia L Pollick | 0.30 | Correspondence from Sweitz regarding letters between each other. |
| 6/27/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding new address. |
| 6/28/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding emails. |
| 6/30/2007 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding call to her next week to discuss case. |
| 7/6/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding discovery. |
| 7/6/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Objections to discovery requests. |
| 7/9/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding updated information. |
| 7/9/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding other case. |
| 7/13/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article on students' mom |
| 7/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of article about another person being retaliated against after complaining |
| 7/20/2007 | Cynthia L Pollick | 0.20 | TC with Dr. Reisman regarding case. |
| 7/20/2007 | Cynthia L Pollick | 0.30 | Correspondence with Dr. Reisman regarding expertise. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence with Reisman regarding case. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding the case. |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 8/1/2007 | Cynthia L Pollick | 0.85 | Receipt and review of Order denying motion to dismiss; however, compelling us to reveal names. |
| 8/2/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding Judge's decision requiring us to reveal identity. |
| 8/2/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding situation and how she wants to proceed. |
| 8/2/2007 | Cynthia L Pollick | 0.40 | TC from Patti regarding case and how it will proceed. |
| 8/2/2007 | Cynthia L Pollick | 1.00 | Receipt and review of documentation from PHRC. |
| 8/2/2007 | Cynthia L Pollick | 0.40 | TC from Patti regarding situation and comments on blogs. |
| 8/3/2007 | Cynthia L Pollick | 0.20 | TC from Chris Monnegrait regarding decision on case. |
| 8/3/2007 | Cynthia L Pollick | 0.30 | Preparation of acknowledgment for Meagan to sign. |
| 8/6/2007 | Cynthia L Pollick | 1.00 | Additional preparation of Amended Complaint. |
| 8/8/2007 | Cynthia L Pollick | 0.10 | correspondence from Tarone regarding judge's decision. |
| 8/8/2007 | Cynthia L Pollick | 0.10 | Correspondence with Tarone regarding judge's decision and respect judge fully. |
| 8/9/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding acknowledgements. |
| 8/9/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Article in Standard Speaker. |
| 8/9/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding acknowledgement. |
| 8/10/2007 | Cynthia L Pollick | 0.40 | TC with Patti discussing case. |
| 8/10/2007 | Cynthia L Pollick | 0.80 | Receipt and review of Reply Brief. |
| 8/10/2007 | Cynthia L Pollick | 0.30 | Finalization of Amended Complaint and filing the same. |
| 8/14/2007 | Cynthia L Pollick | 0.10 | TC from Dan Barett Pocono Record regarding case. |
| 8/15/2007 | Cynthia L Pollick | 0.20 | TC from Patty regarding article and blogs |
| 8/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding case. |
| 8/20/2007 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Motion to Dismiss - 2nd. |
| 8/20/2007 | Cynthia L Pollick | 0.40 | Review blogs on moderate for use in case. |
| 8/21/2007 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding discovery. |
| 8/23/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding status of case. |
| 8/24/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP refusing to produce discovery. |
| 8/25/2007 | Cynthia L Pollick | 1.00 | Legal research to fight off 2nd motion to dismiss. |
| 8/26/2007 | Cynthia L Pollick | 3.00 | Preparation of Brief in Opposition to 2nd Motion to Dismiss. |
| 8/27/2007 | Cynthia L Pollick | 0.10 | TC from OP regarding case |
| 8/27/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding case; wanted to know if daughter would be in school. |
| 8/28/2007 | Cynthia L Pollick | 0.20 | Receipt and review of Notice of Appearance by Smith. |
| 8/28/2007 | Cynthia L Pollick | 0.60 | TC from Patti regarding update. |
| 8/28/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's Motion to Join in Motion to Dismiss. |
| 9/4/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding PHRC complaint. |
| 9/4/2007 | Cynthia L Pollick | 0.40 | Correspondence from Patti regarding policies and procedures. |
| 9/5/2007 | Cynthia L Pollick | 0.40 | Receipt and review of additional policies from Patti. |
| 9/5/2007 | Cynthia L Pollick | 2.00 | Additional preparation of BID to OP's 2nd MTD. |
| 9/5/2007 | Cynthia L Pollick | 1.00 | Receipt and review of OP's Answer to PHRA complaint. |
| 9/6/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding Title IX claim. |

EXHIBIT A

Exhibit A

Page 2

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 9/5/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information |
| 9/6/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding changes that district has made. |
| 9/6/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti thanking her for update, and requesting additional information. |
| 9/7/2007 | Cynthia L Pollick | 7.50 | Additional preparation of Brief in Opposition to 2nd Motion to Dismiss. |
| 9/7/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding briefs for review |
| 9/9/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding article. |
| 9/10/2007 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding cyber charter roster re: PV. |
| 9/10/2007 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley requesting telephone conference on discovery dispute. |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC conference |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for work on brief. |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new information. |
| 9/13/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her appreciation of services. |
| 9/13/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti thanking for update. |
| 9/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding morning news article. |
| 9/16/2007 | Cynthia L Pollick | 0.30 | Reviewed article on Smith coming back to classroom. |
| 9/17/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patty regarding discovery. |
| 9/17/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that discovery TC is set for next week. |
| 9/17/2007 | Cynthia L Pollick | 0.40 | Correspondence from Patti regarding teachers who's certification was pulled. |
| 9/17/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article from PA dept. |
| 9/20/2007 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding JCM draft. |
| 9/20/2007 | Cynthia L Pollick | 0.30 | Receipt and brief review of JCM draft. |
| 9/21/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding JCM document. |
| 9/23/2007 | Cynthia L Pollick | 0.10 | correspondence from Patti regarding call from PSVD. |
| 9/24/2007 | Cynthia L Pollick | 0.70 | Receipt and review of OP's filed JCM. |
| 9/24/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding PHRC |
| 9/24/2007 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley regarding Defendants' claiming that I did not respond to their dra |
| 9/24/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what to do. |
| 9/25/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding letter from OP. |
| 9/25/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding changes to policy on abuse. |
| 9/25/2007 | Cynthia L Pollick | 0.40 | Receipt and review of new policy on abuse versus old version |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding rape case in Allentown. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding TC with Judge - not available. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding TC with Judge - expecting us. |
| 9/26/2007 | Cynthia L Pollick | 0.30 | TC with OP, Judge regarding discovery dispute. |
| 9/26/2007 | Cynthia L Pollick | 0.20 | Reviewed article sent by Patti. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for article. |
| 10/3/2007 | Cynthia L Pollick | 0.20 | Correspondence from PHRC canceling FFC |
| 10/4/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding case status. |
| 10/8/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding unavailability for FFC. |
| 10/16/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Answer to RPDs. |
| 10/17/2007 | Cynthia L Pollick | 0.20 | Correspondence from Atty Pivend regarding DVD. |
| 12/5/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding oral argument. |
| 12/11/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding new location of office. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status of case. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her update. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding the fact that she will not attend depos. |
| **Total 2007 Professional Services** | | **114.80** | |
| | | | |
| **2007 Professional Services:2007 Legal Assistant** | | | |
| 5/4/2007 | Jessica L Bradley | 0.50 | TC from Patti regarding case and developments. |
| 5/8/2007 | Jessica L Bradley | 0.60 | Preparation of copies of documents provided by client. |
| 5/10/2007 | Jessica L Bradley | 3.00 | Discussion with Cindy regarding case and possible implications and theories. |
| 5/10/2007 | Jessica L Bradley | 0.30 | Preparation of PHRC Complaint for filing. |
| 5/10/2007 | Jessica L Bradley | 2.60 | Travel to and from PVSD to serve Federal Complaint. |
| 5/10/2007 | Jessica L Bradley | 1.00 | Travel to and from Wilkes-Barre to drop memoirs off for reproduction. |
| 5/11/2007 | Jessica L Bradley | 0.80 | Travel to and from staples to pick up copies of memoirs. |
| 5/11/2007 | Jessica L Bradley | 1.00 | Preparation of reproduced memoirs for placement into binders. |
| 5/11/2007 | Jessica L Bradley | 2.00 | Discussion with Cindy regarding case developments and issues. |
| 5/14/2007 | Jessica L Bradley | 1.00 | Discussion with Cindy regarding case developments and other issues that have arisen. |
| 5/15/2007 | Jessica L Bradley | 0.30 | Reviewed blogs for deleted messages. |
| 5/23/2007 | Jessica L Bradley | 0.10 | TC with Patti regarding case status. |
| 5/25/2007 | Michelle P Falvey | 0.10 | TC with Patti regarding new address. |
| 5/31/2007 | Jessica L Bradley | 1.00 | Preparation of documents to return to client. |
| 6/4/2007 | Michelle P Falvey | 1.00 | Reviewed blogs to find threats for Motion for Permission and BIO to Motion to Dismiss. |
| 6/4/2007 | Jessica L Bradley | 0.30 | Printed new blogs for attorney's review. |
| 6/8/2007 | Jessica L Bradley | 0.20 | Preparation of documents for request of OP to answer with client. |
| 6/25/2007 | Jessica L Bradley | 0.20 | Preparation of copies of correspondences from OP and our response for client's review. |
| 6/29/2007 | Jessica L Bradley | 0.10 | TC with Patti to confirm new address. |
| 7/6/2007 | Jessica L Bradley | 0.20 | Copied correspondence from client's review |
| 8/15/2007 | Jessica L Bradley | 0.10 | TC from Patti regarding new information. |
| 8/15/2007 | Jessica L Bradley | 0.40 | Legal research for blogs on article for use in case. |
| 8/23/2007 | Jessica L Bradley | 0.20 | TC from Patti regarding update on case. |
| 9/7/2007 | Jessica L Bradley | 0.20 | Preparation of OP's Answer to New Matter for client's review. |
| 9/7/2007 | Jessica L Bradley | 1.00 | Preparation of Table of Authorities for MTD. |
| 10/17/2007 | Kelly E Meyer | 5.00 | Preparation of documents from RPD response for client's and expert review |
| 10/26/2007 | Samantha L Oshelski | 3.00 | Additional preparation of documents for client and expert's review. |
| 10/30/2007 | Lindsey M Strahan | 1.50 | Additional preparation of copies of RPDs for client and expert's review. |
| **Total 2007 Professional Services:2007 Le...** | | **28.40** | |
| | | | |
| **2008 - Legal Researcher** | | | |
| 6/1/2008 | Legal Researcher/Writer | 8.10 | Legal research on OP's Motion to Compel |
| **Total 2008 - Legal Researcher** | | **8.10** | |

EXHIBIT A

Exhibit A

Page 3

Case 3:07-cv-00854-MWB  Document 635-1  Filed 07/12/16  Page 4 of 48

Case 3:07-cv-00854-YK  Document 292-1  Filed 10/12/11  Page 4 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**

All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| **2008 Professional Services** | | | |
| 1/8/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order granting joint motion to dismiss. |
| 2/7/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in paper. |
| 2/7/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising her about details of oral argument. |
| 2/13/2008 | Cynthia L Pollick | 2.00 | Receipt and review of Order denying in part and granting in part MTD2nd by OP. |
| 2/14/2008 | Cynthia L Pollick | 0.10 | TC from Erin of Times regarding case. |
| 2/14/2008 | Cynthia L Pollick | 0.30 | TC with reporter regarding what case is about. |
| 2/14/2008 | Cynthia L Pollick | 0.20 | TC from Patti regarding case status. |
| 2/18/2008 | Cynthia L Pollick | 1.50 | Preparation of 2nd Amended Complaint included legal research on 1983 claim against Smith. |
| 2/19/2008 | Cynthia L Pollick | 0.40 | TC from Patti regarding questions on case. |
| 2/20/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding discovery. |
| 2/27/2008 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 2/27/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding inspection of database. |
| 2/28/2008 | Cynthia L Pollick | 0.30 | TC from Patti regarding call and new information. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | TC from Morning Call regarding order. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising case was reported. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in Pocono Record. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for providing update. |
| 3/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding news article about on-line school. |
| 3/2/2008 | Cynthia L Pollick | 0.40 | Correspondence from Patti summarizing blogs. |
| 3/3/2008 | Cynthia L Pollick | 0.80 | Receipt and review of OP's Answer to Amended Complaint. |
| 3/3/2008 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising can't use as evidence need her to send me copies of blogs. |
| 3/5/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding documents. |
| 3/5/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her outstanding cooperation |
| 3/11/2008 | Cynthia L Pollick | 0.40 | Correspondence from OP regarding electronic information. |
| 3/14/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding electronic issue. |
| 3/17/2008 | Cynthia L Pollick | 0.30 | Receipt and review of Order scheduling case for JCM. |
| 3/20/2008 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding issues about homebound. |
| 3/20/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 3/24/2008 | Cynthia L Pollick | 0.50 | Correspondence from Patti regarding details of situations. |
| 3/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 3/26/2008 | Cynthia L Pollick | 6.40 | TC from Patti regarding interrogatories and other issues. |
| 3/26/2008 | Cynthia L Pollick | 3.00 | Preparation of Answers to Interrogatories - Finalized. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Preparation of Responses to RPDs. |
| 3/26/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information on spiral notebook. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding discovery. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Finalization of Answers to Interrogatories. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Finalization of Responses to RPDs. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding spiral notebook. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising need to send |
| 3/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thank-you for update |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding JCM. |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising of trial and need to resend JCM. |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising can't change pdf. |
| 4/10/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling JCM |
| 4/24/2008 | Cynthia L Pollick | 0.80 | Receipt and review of OP's JCM. |
| 4/24/2008 | Cynthia L Pollick | 2.00 | Preparation of JCM. |
| 4/24/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding JCM. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising that just got out of trial. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence from Tami advising jut sent word document. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising didn't get word document. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising Judge took defendants out of case. |
| 4/25/2008 | Cynthia L Pollick | 0.20 | correspondence with Judge Munley regarding coordinating JCM. |
| 4/27/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising package is on way. |
| 4/25/2008 | Cynthia L Pollick | 0.10 | TC from OP regarding JCM with Judge. |
| 4/28/2008 | Cynthia L Pollick | 0.10 | TC with Judge regarding being cut off call. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding JCM and being cut off; place call again. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling JCM. |
| 5/3/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new rule. |
| 5/5/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 5/6/2008 | Cynthia L Pollick | 0.40 | TC with Judge, OP regarding scheduling and discovery issues. |
| 5/6/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents. |
| 5/6/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order scheduling case for mandatory mediation. |
| 5/6/2008 | Cynthia L Pollick | 0.30 | Receipt and review of Order scheduling case. |
| 5/9/2008 | Cynthia L Pollick | 1.00 | Reviewed documents that needed to be turned over in response to discovery requests. |
| 5/9/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents. |
| 5/12/2008 | Cynthia L Pollick | 0.20 | Correspondence from Judy Price regarding mediation session. |
| 5/12/2008 | Cynthia L Pollick | 0.20 | Correspondence from Judy Price advising need dates for mediation. |
| 5/13/2008 | Cynthia L Pollick | 0.30 | TC from Patti regarding mediation and other items. |
| 5/13/2008 | Cynthia L Pollick | 0.20 | Correspondence with Judy Price advising June 20 is good for us. |
| 5/13/2008 | Cynthia L Pollick | 0.60 | TC from Patti regarding more questions about mediations; trial; settlement - addressed various conc |
| 5/13/2008 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising need dates they can come up. |
| 5/15/2008 | Cynthia L Pollick | 1.00 | Legal research on disclosure of electronic data. |
| 5/15/2008 | Cynthia L Pollick | 1.50 | Preparation of Brief in Support of Production of Electronic Data. |
| 5/16/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Motion to Compel. |
| 5/16/2008 | Cynthia L Pollick | 0.80 | Receipt and review of Brief in Support of Motion to Compel. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from Mediator asking if 20th was good for Friend. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP advising June 20th is good for him. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from Mediator advising she will confirm June 20th @ 11 a.m.. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence with Mediator, OP medication at Mediator's office good. |
| 5/20/2008 | Cynthia L Pollick | 0.20 | Correspondence from Judy Price confirming date and time for mediation. |
| 5/21/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of mediation date. |
| 5/21/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she will be her by 10:30 and advising of her demand. |
| 5/23/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising okay, but we will talk more when we meet. |
| 6/2/2008 | Cynthia L Pollick | 3.00 | Preparation of BIO to OP's Motion to Compel |
| 6/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding demand. |
| 6/2/2008 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising details of mediation process |
| 6/6/2008 | Cynthia L Pollick | 0.20 | TC from Judy Price regarding TC about mediation. |
| 6/9/2008 | Cynthia L Pollick | 0.10 | TC with Dorothy of Judy Price's office regarding TC before mediation. |
| 6/11/2008 | Cynthia L Pollick | 0.20 | TC from Judy Price, OP regarding mediation extension. |

# EXHIBIT A

Exhibit A

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 6/11/2008 | Cynthia L Pollick | 0.10 | TC with Patti regarding mediation. |
| 6/11/2008 | Cynthia L Pollick | 0.20 | TC from Bill regarding mediation. |
| 6/11/2008 | Cynthia L Pollick | 0.30 | TC from Patti regarding status. |
| 6/11/2008 | Cynthia L Pollick | 0.20 | Correspondence from Mediator confirming that agreed to 90 day extension for mediation. |
| 6/16/2008 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion to Extend Mediation. |
| 6/17/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order extending mediation. |
| 6/20/2008 | Cynthia L Pollick | 0.30 | Correspondence from PHRC advising 1 year has transpired. |
| 6/26/2008 | Cynthia L Pollick | 0.80 | Receipt and review of Order granting Defendants' Motion to Compel; granting in Part our request. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 6/30/2008 | Cynthia L Pollick | 0.30 | TC with Patti regarding decision and case status. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding MTC. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding youtube. |
| 6/30/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti - 2nd letter on you tube issues. |
| 7/7/2008 | Cynthia L Pollick | 0.20 | TC with Jenn regarding case. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding reviewing box of documents. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising can review box any time. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding deposition for Meagan. |
| 7/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP advising did not get youtube videos. |
| 7/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding news article. |
| 7/8/2008 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding back-up system |
| 7/9/2008 | Cynthia L Pollick | 0.30 | Preparation and finalized 3rd Amended Complaint. |
| 7/10/2005 | Cynthia L Pollick | 0.10 | TC from OP regarding dates for deposition. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | TC from OP advising free on 12th to do depos. |
| 7/10/2008 | Cynthia L Pollick | 0.30 | Preparation of Notice of Deposition for Smith. |
| 7/10/2008 | Cynthia L Pollick | 0.20 | Preparation of Amended 30(b)6 deposition notice. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of depo dates. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding youtube and other items. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that we will talk more during prep session. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will do what I can to get date in August. |
| 7/10/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding waiver of service. |
| 7/10/2008 | Cynthia L Pollick | 0.20 | Preparation of Waiver of Service for both defendants. |
| 7/15/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding waiver of service. |
| 7/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from PHRC regarding on-going investigation. |
| 7/17/2008 | Cynthia L Pollick | 0.20 | TC from PHRC, Vivian requesting copy of lawsuit. |
| 7/17/2008 | Cynthia L Pollick | 0.70 | Receipt and review of Answer to 3rd Amended Complaint. |
| 7/21/2008 | Cynthia L Pollick | 0.80 | Receipt and review of Order denying motion to compel production of electronic info. |
| 7/28/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions. |
| 7/29/2008 | Cynthia L Pollick | 0.20 | Correspondence with John requesting coverage of depositions for OP. |
| 7/29/2008 | Cynthia L Pollick | 0.30 | Correspondence from John advising he will cover depositions. |
| 7/30/2008 | Cynthia L Pollick | 0.20 | Correspondence with Detective Benzoni. |
| 7/30/2008 | Cynthia L Pollick | 0.30 | Preparation of Subpoena for deposition - Benzoni. |
| 7/30/2008 | Cynthia L Pollick | 0.30 | Receipt and review of deposition notices for Patricia, Meagan, William. |
| 7/31/2008 | Cynthia L Pollick | 0.20 | Correspondence from PHRC advising closing case. |
| 8/4/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding meeting on Sunday. |
| 8/4/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising she is correct on both items; and will see her at new office at |
| 8/8/2008 | Cynthia L Pollick | 0.40 | TC with Patti regarding addresses; and discussed depos scheduled for Monday. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions for monday. |
| 8/8/2008 | Cynthia L Pollick | 0.30 | Correspondence from PHRC providing notice to sue. |
| 8/8/2008 | Cynthia L Pollick | 0.30 | Correspondence from Floyd regarding customer service survey. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence from Floyd regarding letter to Freund. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding addresses of clients. |
| 8/10/2008 | Cynthia L Pollick | 3.00 | Meeting with clients in preparation of depositions. |
| 8/11/2008 | Cynthia L Pollick | 1.00 | Preparation for deposition of clients and 30(b)6 |
| 8/11/2008 | Cynthia L Pollick | 8.00 | Appearance at deposition of clients. |
| 8/11/2008 | Cynthia L Pollick | 0.20 | TC with court reporter advising will someone be hete. |
| 8/11/2008 | Cynthia L Pollick | 1.70 | Travel to Bethlehem for depositions. |
| 8/11/2008 | Cynthia L Pollick | 1.00 | Additional preparation for 30(b)6 deposition. |
| 8/11/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional documents. |
| 8/12/2008 | Cynthia L Pollick | 2.00 | Reviewed file to pull out documents for 30(b)6 deposition. |
| 8/12/2008 | Cynthia L Pollick | 2.30 | Additional preparation for 30(b)6 deposition and Smith, Detective. |
| 8/12/2008 | Cynthia L Pollick | 0.40 | Travel to OP's office for deposition in Bethlehem from hotel. |
| 8/12/2008 | Cynthia L Pollick | 7.60 | Appearance at deposition of 30(b)6 deposition. |
| 8/12/2008 | Cynthia L Pollick | 1.70 | Travel from Bethlehem after 30(b)6 deposition. |
| 8/12/2008 | Cynthia L Pollick | 0.40 | Post deposition meeting with client to discuss depositions. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding motion concurrence. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding policy violations. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | Correspondence with court reporter requesting she hold answers. |
| 8/13/2008 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding blogs she found. |
| 8/13/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding depositions and other information for case. |
| 8/14/2008 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/14/2008 | Cynthia L Pollick | 0.80 | TC with Patti regarding depositions; several issues and concerns: medical releases; upcoming deposi |
| 8/14/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding list of doctors. |
| 8/14/2008 | Cynthia L Pollick | 0.20 | Receipt and review of list of doctors that family has seen. |
| 8/14/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for getting list of doctors to me. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she is putting stuff behind her. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti telling her glad she's giving herself a break. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with Expert Reisman regarding her expertise along with testimony. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding subpoena intend to serve |
| 8/15/2008 | Cynthia L Pollick | 0.30 | Preparation of subpoena for Bill Watson. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP requesting DVD. |
| 8/15/2008 | Cynthia L Pollick | 1.00 | Preparation of 2nd Set of Interrogatories /RPDs on Smith and PVSD. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with Bill Watson regarding subpoena. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith Reisman regarding her expertise. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith advising situation. |
| 8/15/2008 | Cynthia L Pollick | 0.30 | Correspondence from Judith regarding additional information - 2nd letter. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding information and request. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith advising she will review additional information |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on history teacher resigning. |
| 8/18/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding case. |
| 8/19/2008 | Cynthia L Pollick | 0.10 | TC from Bill Watson regarding subpoena. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | TC with Bill Watson explaining what I'm looking for. |

**EXHIBIT A**

Exhibit A

Page 5

A-5

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**

All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 8/20/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding depositions - 3nd round. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Smith - revised |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Saba. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - yozwiak. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Seiler |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Dr pullo. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding DVD. |
| 8/21/2008 | Cynthia L Pollick | 0.60 | TC with Dr Reisman regarding case and providing testimony. |
| 8/21/2008 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding case. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding deposition dates. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC from Jess advising 25, 26 bad for Fruend. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC with Jess regarding dates good for him. |
| 8/21/2008 | Cynthia L Pollick | 1.50 | Reviewed 2 DVDs with clips. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding news article. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional questions |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding new date and schedule. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding her situation. |
| 8/23/2008 | Cynthia L Pollick | 0.30 | Preparation of Brief in Support of PO. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher regarding depositions. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence with Gallagher regarding depositions. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher attaching PDF. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from court reporter regarding transcripts. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence with court reporter advising that I requested condensed pdf. |
| 8/26/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article on PVSD. |
| 8/27/2008 | Cynthia L Pollick | 0.20 | TC from Atty Mike Berry regarding responding to subpoena. |
| 8/27/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding additional article. |
| 8/28/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding additional docs. |
| 8/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding blogs. |
| 8/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding blogs. |
| 8/29/2008 | Cynthia L Pollick | 0.20 | Correspondence from Atty Berry regarding responses to subpoena. |
| 9/2/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising depos are off. |
| 9/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising okay and to keep her updated. |
| 9/2/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding invoice. |
| 9/3/2008 | Cynthia L Pollick | 1.00 | Receipt and review of OP's responses to additional document requests. |
| 9/4/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding DVD. |
| 9/5/2008 | Cynthia L Pollick | 0.10 | Correspondence from John regarding depositions. |
| 9/5/2008 | Cynthia L Pollick | 0.10 | Correspondence with John thanking for depos |
| 9/5/2008 | Cynthia L Pollick | 0.30 | Preparation of 3 month extension. |
| 9/8/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting time extension. |
| 9/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding medical releases. |
| 9/11/2008 | Cynthia L Pollick | 0.20 | Correspondence from Atty Berry docs from Pocono Presents. |
| 9/15/2008 | Cynthia L Pollick | 0.10 | TC with Jessica confirming will take 26, 27. |
| 9/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents turned over by PR. |
| 9/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised deposition notices. |
| 9/15/2008 | Cynthia L Pollick | 0.30 | Preparation of revised deposition notices for smith, pullo, saba, seiler, and yozwiak. |
| 9/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new address. |
| 9/15/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rescheduling of depositions, etc. |
| 9/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding payment of deposition fee. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Smith's DVDs. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Seiler and questions to ask. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new information. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding copy of releases. |
| 9/17/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents from subpoena. |
| 9/17/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding concurrence in extension. |
| 9/18/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding information on case. |
| 9/19/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding 30(b)6 transcript. |
| 9/22/2008 | Cynthia L Pollick | 0.10 | Receipt and review of order granting protective order. |
| 9/23/2008 | Cynthia L Pollick | 0.20 | Review of Patti Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.20 | Review of Bill Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.50 | Review of Meagan Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.10 | Correspondence with reporter regarding depositions in January. |
| 9/23/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional emails. |
| 9/24/2008 | Cynthia L Pollick | 0.10 | Correspondence from reporter advising she can handle job in Jan. |
| 9/25/2008 | Cynthia L Pollick | 0.10 | TC from reporter from Morning Call - Kevin. |
| 9/25/2008 | Cynthia L Pollick | 0.20 | TC with Kevin from Morning Call regarding case. |
| 10/1/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article and blog. |
| 10/1/2008 | Cynthia L Pollick | 0.20 | Receipt and review of article in morning call. |
| 10/1/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article - 2nd e-mail. |
| 10/3/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding 2nd set of RPDs. |
| 10/9/2008 | Cynthia L Pollick | 0.10 | TC with Jessica rescheduling depositions - one more time. |
| 10/13/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Smith's answers to discovery responses. |
| 10/14/2008 | Cynthia L Pollick | 1.00 | Receipt and review of part of video DVD, photos, and other documents |
| 10/14/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti and review of news article sent by her. |
| 10/14/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding medical releases. |
| 10/20/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding medical releases. |
| 10/21/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update on depos. |
| 10/21/2008 | Cynthia L Pollick | 0.20 | Additional preparation of Responses to 2nd Request for RPDs. |
| 10/27/2008 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding darkhorse and dispositions moved. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised notices of depositions. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for Detective Brestoao. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Connie Saba. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Donna yozwiak. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for IT - Mr. Sieler. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Bruce Smith. |
| 11/26/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Dr. Pullo. |
| 12/4/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised notice. |
| 12/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update on Meagan. |
| 12/9/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update and advising still on for Jan depos. |

Page 6

EXHIBIT A

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 7 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 7 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 12/31/2008 | Cynthia L Pollick | 0.10 | Correspondence with Lori regarding her coverage of depositions in Jan. |
| 12/31/2008 | Cynthia L Pollick | 0.10 | TC from Lori advising she can't cover that date. |
| **Total 2008 Professional Services** | | **99.00** | |
| | **2008 Professional Services:2008 Legal Assistant** | | |
| 2/29/2008 | Kelly E Moyer | 1.80 | Preparation of Answers to Interrogatories. |
| 3/4/2008 | Kelly E Moyer | 0.10 | TC from Patti regarding information. |
| 3/5/2008 | Kelly E Moyer | 1.70 | TC with Patti regarding answers to Interrogatories. |
| 3/19/2008 | Kelly E Moyer | 0.30 | Additional preparation of Answers to Interrogatories. |
| 3/21/2008 | Kelly E Moyer | 1.80 | Preparation of documents for OP's review in response to RPDs. |
| 3/26/2008 | Kelly E Moyer | 0.40 | TC with Patti regarding additional answers to Interrogatories |
| 3/26/2008 | Kelly E Moyer | 0.20 | Additional preparation of Answers to Interrogatories |
| 3/26/2008 | Kelly E Moyer | 0.10 | TC from Patti regarding new business address. |
| 4/1/2008 | Kelly E Moyer | 1.00 | Preparation of JCM. |
| 4/2/2008 | Kelly E Moyer | 0.20 | Receipt and review docs sent from Patti. |
| 4/4/2008 | Kelly E Moyer | 0.40 | Additional preparation of JCM. |
| 5/9/2008 | Kelly E Moyer | 0.20 | Travel to and from post office to mail pile of documents to OP. |
| 5/15/2008 | Kyle F Moyer | 1.00 | Scanned documents from Client in computer for hard save. |
| 6/30/2008 | Kelly E Moyer | 0.10 | TC with OP regarding dates for depositions. |
| 7/8/2008 | Kelly E Moyer | 0.10 | TC with OP regarding depo dates. |
| 7/14/2008 | Kelly E Moyer | 0.10 | TC with OP, Jessica regarding deposition dates |
| 7/14/2008 | Kelly E Moyer | 0.10 | TC from OP, Jessica regarding dates for depositions. |
| 7/29/2008 | Kelly E Moyer | 0.10 | TC with Jessica regarding courtreporter for depositions. |
| 7/30/2008 | Kelly E Moyer | 2.00 | Travel to and from Monroe County to serve subpoena on Detective. |
| 8/22/2008 | Kelly E Moyer | 0.40 | Preparation of documents for OP's review - additional documents from Patti. |
| 8/25/2008 | Kelly E Moyer | 0.30 | Additional preparation of documents for OP's review - additional docs from Patti. |
| 9/2/2008 | Kelly E Moyer | 0.50 | Scanned 30(b)6 deposition videos. |
| 9/3/2008 | Kelly E Moyer | 0.20 | TC with Patti regarding deposition questions. |
| 9/12/2008 | Kelly E Moyer | 0.10 | TC with Jess regarding scheduling depositions. |
| 9/12/2008 | Kelly E Moyer | 0.20 | Research on hotels in Effort. |
| 9/24/2008 | Kelly E Moyer | 0.20 | TC from Patti regarding case. |
| 10/7/2008 | Kelly E Moyer | 0.20 | Scanned 30(b)6 into computer. |
| 10/14/2008 | Kelly E Moyer | 0.40 | Reviewed file to prepare medical releases for OP. |
| 10/15/2008 | Kelly E Moyer | 0.20 | Preparation of 2nd set of Answers to OP's RPDs. |
| 12/12/2008 | Kelly E Moyer | 2.20 | Additional review of DVDs provided by OP. |
| 12/16/2008 | Kelly E Moyer | 0.50 | Reviewed DVDs from OP. |
| 12/16/2008 | Kelly E Moyer | 0.50 | Additional review of DVDs provided by OP. |
| 12/17/2008 | Kelly E Moyer | 2.00 | Additional review of DVDs from OP |
| 12/19/2008 | Kelly E Moyer | 2.00 | Additional review of DVDs from OP. |
| 12/22/2008 | Kelly E Moyer | 3.00 | Reviewed OP's DVDs. |
| **Total 2008 Professional Services:2008 Le...** | | **24.30** | |
| | **2009 Legal Assistant** | | |
| 1/27/2009 | Kelly E Moyer | 3.00 | Preparation of summary of 30(b)6 deposition for MSJ. |
| 1/27/2009 | Kelly E Moyer | 0.10 | TC from Patti regarding Smith's letter sent to kids. |
| 1/30/2009 | Kelly E Moyer | 3.80 | Additional preparation of deposition summary of Gress for MSJ. |
| 2/3/2009 | Legal Assistant | 3.30 | Preparation of deposition summary of 30(b)6 Transcript. |
| 2/4/2009 | Legal Assistant | 3.00 | Additional preparation of deposition summary for 30(b)6 Transcript (Gress)) |
| 2/6/2009 | Kelly E Moyer | 3.00 | Additional preparation of deposition summary of 30(b)6 Transcript. |
| 2/13/2009 | Kelly E Moyer | 2.00 | Additional preparation of deposition summary of 30(b)6 Transcript. |
| 2/13/2009 | Kelly E Moyer | 1.00 | Preparation of deposition summary of Meagan. |
| 3/31/2009 | Nancy Pollick | 0.60 | Travel to and from FedEx to send Expert Report. |
| 6/16/2009 | Melissa Dexter | 2.00 | Preparation of Table of Authorities for BIO. |
| 6/17/2009 | Melissa Dexter | 0.40 | Reviewed deposition exhibits to contact minor's name. |
| 7/27/2009 | Nancy Pollick | 4.00 | Reviewed several CDs given to us by OP. |
| 11/4/2009 | Melissa Dexter | 1.00 | Travel to and from Wilkes-Barre to drop off photos for enlargement. |
| 11/6/2009 | Nancy Pollick | 1.00 | Travel to and from Wilkes-Barre to get enlargement. |
| **Total 2009 Legal Assistant** | | **28.60** | |
| | **2009 Legal Researcher** | | |
| 3/21/2009 | Legal Researcher/Writer | 1.50 | Legal research on brief in support of motion to compel videos. |
| 3/22/2009 | Legal Researcher/Writer | 1.00 | Additional legal research on brief in support of motion to compel videos. |
| 3/23/2009 | Legal Researcher/Writer | 2.00 | Additional legal research on brief in support of motion to compel videos. |
| 3/24/2009 | Legal Researcher/Writer | 0.60 | Additional legal research on brief in support of motion to compel videos. |
| 3/24/2009 | Legal Researcher/Writer | 3.60 | Preparation of brief in support of motion to compel videos. |
| 3/26/2009 | Legal Researcher/Writer | 3.60 | Reviewed deposition transcript for facts section for BIO to MSJ. |
| 3/28/2009 | Legal Researcher/Writer | 2.60 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/29/2009 | Legal Researcher/Writer | 1.00 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/30/2009 | Legal Researcher/Writer | 2.90 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/31/2009 | Legal Researcher/Writer | 3.60 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 4/1/2009 | Legal Researcher/Writer | 1.00 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 4/13/2009 | Legal Researcher/Writer | 3.30 | Legal research and preparation of Brief in Opposition to PO precluding publication of Expert Report |
| 5/6/2009 | Legal Researcher/Writer | 1.80 | Legal research for Brief in Support of MSJ. |
| 5/7/2009 | Legal Researcher/Writer | 3.50 | Additional legal research for Brief in Support of MSJ. |
| 5/8/2009 | Legal Researcher/Writer | 3.00 | Additional legal research for Brief in Support of MSJ |
| 5/9/2009 | Legal Researcher/Writer | 1.00 | Additional legal research for Brief in Support of MSJ |
| 5/10/2009 | Legal Researcher/Writer | 3.00 | Additional legal research for Brief in Support of MSJ. |
| 5/11/2009 | Legal Researcher/Writer | 2.00 | Additional legal research for Brief in Support of MSJ. |
| 5/11/2009 | Legal Researcher/Writer | 4.80 | Preparation of Brief in Support of MSJ. |
| 5/12/2009 | Legal Researcher/Writer | 5.00 | Additional preparation of Brief in Support of MSJ. |
| 5/12/2009 | Legal Researcher/Writer | 1.20 | Additional legal research for Brief in Support of MSJ. |
| 5/13/2009 | Legal Researcher/Writer | 5.00 | Additional preparation of Brief in Support of MSJ. |
| 5/22/2009 | Legal Researcher/Writer | 1.50 | Legal research for BIO to Motion for Summary Judgment. |
| 5/25/2009 | Legal Researcher/Writer | 1.30 | Additional legal research for BIO to Motion for Summary Judgment. |
| 5/26/2009 | Legal Researcher/Writer | 1.00 | Additional legal research for BIO to Motion for Summary Judgment. |
| 5/28/2009 | Legal Researcher/Writer | 5.00 | Preparation of BIO to Motion for Summary Judgment. |
| 5/28/2009 | Legal Researcher/Writer | 1.00 | Additional preparation of BIO to Motion for Summary Judgment. |
| 5/29/2009 | Legal Researcher/Writer | 4.00 | Additional preparation of BIO to Motion for Summary Judgment. |
| 6/26/2009 | Legal Researcher/Writer | 2.60 | Legal research on BIO to MSJ. |
| 6/28/2009 | Legal Researcher/Writer | 5.00 | Additional legal research on BIO to MSJ. |
| 6/29/2009 | Legal Researcher/Writer | 8.00 | Additional legal research on BIO to MSJ. |

Page 7

# EXHIBIT A

Exhibit A

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 6/30/2009 | Legal Researcher/Writer | 3.00 | Additional legal research on BIO to MSJ. |
| 6/30/2009 | Legal Researcher/Writer | 5.00 | Preparation of BIO to MSJ. |
| 7/1/2009 | Legal Researcher/Writer | 3.00 | Additional preparation of BIO to MSJ. |
| 7/2/2009 | Legal Researcher/Writer | 8.00 | Additional preparation of BIO to MSJ. |
| 7/3/2009 | Legal Researcher/Writer | 0.60 | Additional preparation of BIO to MSJ. |
| 7/21/2009 | Legal Researcher/Writer | 1.00 | Reviewed BIO and materials in preparation of BIO to Motion to Strike. |
| 7/23/2009 | Legal Researcher/Writer | 3.00 | Legal research for Reply Brief on PSJ |
| 7/23/2009 | Legal Researcher/Writer | 3.00 | Preparation of Reply Brief for PSJ. |
| 7/23/2009 | Legal Researcher/Writer | 1.90 | Legal research in preparation of BIO to Motion to Strike. |
| 7/24/2009 | Legal Researcher/Writer | 3.30 | Additional preparation of Reply Brief for PSJ. |
| 7/24/2009 | Legal Researcher/Writer | 0.80 | Preparation of BIO to Motion to Strike. |
| 7/25/2009 | Legal Researcher/Writer | 2.90 | Additional legal research in preparation of BIO to Motion to Strike |
| 7/25/2009 | Legal Researcher/Writer | 1.00 | Additional preparation of BIO to Motion to Strike. |
| 7/26/2009 | Legal Researcher/Writer | 1.00 | Additional preparation of BIO to Motion to Strike. |
| | **Total 2009 Legal Researcher** | **126.10** | |
| | **2009 Professional Services** | | |
| 1/2/2009 | Cynthia L Pollick | 0.10 | Correspondence with John advising need depo coverage for 1/22 & 1/23. |
| 1/20/2009 | Cynthia L Pollick | 0.10 | Preparation of Revised Notice of Deposition for Smith. |
| 1/20/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding new start time; and cancellation of Pullo's deposition. |
| 1/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information to use at depositions. |
| 1/20/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that had to move deposition to noon b/c have court in morning |
| 1/22/2009 | Cynthia L Pollick | 1.50 | Preparation for depositions of Connie Saba, Guidance Counselor, Seiler, and Detective. |
| 1/22/2009 | Cynthia L Pollick | 4.00 | Appearance at depositions - Saba, GC, Seiler, Detective. |
| 1/23/2009 | Cynthia L Pollick | 0.70 | Meeting with clients to discuss depositions. |
| 1/23/2009 | Cynthia L Pollick | 2.60 | Preparation for deposition of Bruce Smith - included reviewing transcripts. |
| 1/23/2009 | Cynthia L Pollick | 2.50 | Appearance at deposition of Bruce Smith. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding last weeks deposition. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC from OP regarding additional depositions. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC with OP's office regarding witnesses want to depose. |
| 1/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from reporter regarding coverage and student observing. |
| 1/27/2009 | Cynthia L Pollick | 0.10 | TC from Patti sending fax on case. |
| 1/27/2009 | Cynthia L Pollick | 0.10 | TC with Pam of Atty Freund's office advising March 2 is good for depos. |
| 1/27/2009 | Cynthia L Pollick | 0.20 | Receipt and review of correspondence provided by Patti. |
| 1/27/2009 | Cynthia L Pollick | 0.30 | Preparation of subpoena for RSU. |
| 1/27/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding intent to serve subpoena. |
| 1/28/2009 | Cynthia L Pollick | 0.60 | TC with Patti regarding letter received on Smith. |
| 1/30/2009 | Cynthia L Pollick | 0.80 | Receipt and review of Smith's deposition testimony |
| 1/30/2009 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding Smith's deposition. |
| 1/31/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information. |
| 2/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more information. |
| 2/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP - paralegal advising that Pullo is going away. |
| 2/4/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding Welch article. |
| 2/7/2009 | Cynthia L Pollick | 0.20 | Correspondence with ESU regarding subpoena. |
| 2/7/2009 | Cynthia L Pollick | 0.30 | Correspondence with Expert Reisman regarding potential for expert opinion. |
| 2/7/2009 | Cynthia L Pollick | 0.20 | Correspondence with Dr. Reisman regarding expert report. |
| 2/7/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding opinion - 2nd letter. |
| 2/9/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Karen's receipt of subpoena. |
| 2/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding information provided. |
| 2/11/2009 | Cynthia L Pollick | 0.10 | Correspondence with Case manager apologizing for not filing on system. |
| 2/12/2009 | Cynthia L Pollick | 0.10 | TC from ESU regarding subpoena. |
| 2/12/2009 | Cynthia L Pollick | 0.10 | TC with ESU advising no problem with extension on responding. |
| 2/12/2009 | Cynthia L Pollick | 0.10 | Correspondence from ESU confirming will provide documents by end of month. |
| 2/13/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition of bentozzoni. |
| 2/13/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition saba. |
| 2/13/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition of yozwiak. |
| 2/13/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition of Seiler. |
| 2/13/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman advising sorry she had not responded - thought she did. |
| 2/13/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman thanking her for continuing to be interested in case |
| 2/13/2009 | Cynthia L Pollick | 0.10 | Correspondence with Rose regarding PDFs of transcripts. |
| 2/13/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman will do report. |
| 2/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Rose, reporter regarding PDFs of transcripts. |
| 2/22/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding "dirty secrets" article. |
| 2/22/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman inquiring whether school she found stuff on was PV. |
| 2/22/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding project |
| 2/22/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding school district/document. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding stuff that might help. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman asking me for stuff. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding all that she needs to make report. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman indicating attachment was from our school. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding media documents. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding documents/photos need to see. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding quote from story. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information on witness. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman case. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding supplemental questions. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman requesting power point and photos. |
| 2/24/2009 | Cynthia L Pollick | 0.20 | Correspondences - 3 from Dr. Reisman regarding case. |
| 2/25/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding schedule for Monday. |
| 2/25/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding time starting on Monday. |
| 2/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding photo of Yale |
| 2/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding power point. |
| 2/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding color, size of images. |
| 2/26/2009 | Cynthia L Pollick | 0.30 | Correspondence from Dr. Reisman regarding Yale. |
| 2/27/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding information on Smith. |
| 2/27/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding who Ed Goin and his victims were. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding questions about A/D. |

**EXHIBIT A**

Page 8

Exhibit A

A-8

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 9 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 9 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding his rationale for drinking ytube. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman asking me where Smith got all photos. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding keg party video. |
| 3/1/2009 | Cynthia L Pollick | 0.10 | TC from Bill regarding depositions. |
| 3/1/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding weather. |
| 3/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman inquiring about weird science comment. |
| 3/1/2009 | Cynthia L Pollick | 0.10 | Correspondence with John regarding road conditions is he still having depos tomorrow. |
| 3/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from John advising he will let me know 1st thing in morning |
| 3/1/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I may be late to depos b/c traveling 2 hours. |
| 3/1/2009 | Cynthia L Pollick | 0.20 | Correspondences from Dr. Reisman regarding Nazi artwork and Mrs. worden. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP regarding deposition - message at office - 1st. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP regarding deposition - message at office - 2nd. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from Patti advising depositions had been cancelled. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP - 3rd call advising depositions are off completely. |
| 3/2/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding telephone calls and messages from OP. |
| 3/2/2009 | Cynthia L Pollick | 0.60 | Preparation for depositions. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding history questions. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP's secretary canceling depositions for today. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding WWII heroes and Smith's teaching. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman advising back in office and will address outstanding issues. |
| 3/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case |
| 3/4/2009 | Cynthia L Pollick | 0.20 | TC with OP's paralegal advising that can't be there at 10, but they are under subpoena so have to b |
| 3/4/2009 | Cynthia L Pollick | 1.00 | Reviewed material from Judith. |
| 3/4/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding information on Welch. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 3/5/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding information. |
| 3/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding report. |
| 3/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman with some more information. |
| 3/6/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions for 13th. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of schedule of depositions on Friday. |
| 3/6/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding her health, depositions for next week |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding depositions |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding details of start times for depositions. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising haven't received paperwork yet. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding if I could talk with her on Monday instead of today. |
| 3/9/2009 | Cynthia L Pollick | 0.10 | TC with Judge Munley's chambers regarding TC with judge. |
| 3/9/2009 | Cynthia L Pollick | 0.60 | TC with Dr. Reisman regarding expert report. |
| 3/13/2009 | Cynthia L Pollick | 4.00 | Travel to and from Leigh for deposition of Kim Dalmas and Karen Verhage. |
| 3/13/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman thanking her for helping us. |
| 3/13/2009 | Cynthia L Pollick | 4.00 | Appearance at depositions of Dalmas and Verhage; also meet with clients after depositions to discus |
| 3/14/2009 | Cynthia L Pollick | 0.10 | Correspondence with Sylvia requesting TC with Judge |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding TC with Judge and availability. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC with OP regarding availability for discovery dispute. |
| 3/16/2009 | Cynthia L Pollick | 0.20 | TC with OP - paralegal regarding TC with Judge - change from 4 to 3:45. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC with Sylvia - 3:45 okay. |
| 3/16/2009 | Cynthia L Pollick | 0.30 | TC with Judge, OP regarding discovery disputes. |
| 3/16/2009 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley regarding TC - filed on ECF. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding report. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding teenage brain. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding informed consent stuff. |
| 3/17/2009 | Cynthia L Pollick | 0.70 | TC with Expert Reisman regarding issues. |
| 3/17/2009 | Cynthia L Pollick | 0.20 | TC with Expert Reisman regarding time to call later. |
| 3/17/2009 | Cynthia L Pollick | 0.70 | Meeting with Patti to discuss issues. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting motion to compel - partially. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding memoirs. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding report and CV. |
| 3/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding copy of Dark Horse. |
| 3/18/2009 | Cynthia L Pollick | 0.20 | Correspondence with Dr. Reisman regarding memoirs - 3 emails to her. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding memoirs. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding report - 2nd. |
| 3/18/2009 | Cynthia L Pollick | 0.30 | Reviewed report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman that she will put original report in mail to me. |
| 3/18/2009 | Cynthia L Pollick | 0.30 | Preparation of Motion to Compel - video stuff. |
| 3/19/2009 | Cynthia L Pollick | 0.10 | Finalized and filed Motion to Compel - video stuff. |
| 3/19/2009 | Cynthia L Pollick | 0.30 | Correspondence from OP along with subpoena for employment records of Lowe's. |
| 3/19/2009 | Cynthia L Pollick | 0.30 | Correspondence from OP along with subpoena for employment records of Best Buy. |
| 3/19/2009 | Cynthia L Pollick | 0.30 | Correspondence from OP along with subpoena for employment records of Southeastern Mechanical Servic |
| 3/19/2009 | Cynthia L Pollick | 0.30 | Correspondence with OP along with documents that supplement discovery. |
| 3/25/2009 | Cynthia L Pollick | 1.00 | Preparation of brief in support of motion to compel videos. |
| 3/27/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to Motion to Compel. |
| 3/31/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding Expert Report. |
| 4/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher regarding deposition transcript of dalmas, verhage. |
| 4/1/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Invoice for deposition of Dalmas, Verhage. |
| 4/2/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding MIL. |
| 4/2/2009 | Cynthia L Pollick | 0.50 | Additional preparation of Brief in Support of Motion to Compel or Adverse Inference. |
| 4/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding additional discovery responses. |
| 4/3/2009 | Cynthia L Pollick | 0.80 | Receipt and review of 128 page deposition transcript of Dalmas. |
| 4/3/2009 | Cynthia L Pollick | 0.50 | Receipt and review of 58 page deposition transcript of Verhage. |
| 4/6/2009 | Cynthia L Pollick | 0.30 | Receipt and review of 2nd letter on discovery issues along with answers to RPD requests. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Motion for Protective Order. |
| 4/6/2009 | Cynthia L Pollick | 0.30 | Receipt and review of proposed Protective Order Motion by OP. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting I concur in Motion for Protective Order. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert report - claiming defamation. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising not defamation but rather her opinion. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman due to OP's allegations of defamation. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman advising has not published report. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman advising will be out of town for 2 weeks |

EXHIBIT A

Exhibit A

Case 3:07-cv-00854-MWB Document 635-1 Filed 07/12/16 Page 10 of 48

Case 3:07-cv-00854-YK Document 292-1 Filed 10/12/11 Page 10 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 4/7/2009 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding letter to Judge on Expert Report. |
| 4/8/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding courts' Reisman testified before. |
| 4/8/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension. |
| 4/8/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP's paralegal advising concur in 30 day extension. |
| 4/9/2009 | Cynthia L Pollick | 0.20 | Correspondence with Judge regarding expert report should not be excluded. |
| 4/9/2009 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support for Protective Order. |
| 4/9/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order extending dispositive deadline. |
| 4/9/2009 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of PO. |
| 4/14/2009 | Cynthia L Pollick | 0.40 | Preparation of Brief in Opposition to Motion for PO. |
| 4/14/2009 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Verhage errata sheet. |
| 4/15/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting oral argument. |
| 4/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Dalmas errata sheet. |
| 4/17/2009 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Opposition to Motion to Compel. |
| 4/22/2009 | Cynthia L Pollick | 0.30 | Receipt and review of Order granting protective order. |
| 4/23/2009 | Cynthia L Pollick | 0.30 | Receipt and review of employment records from Lowes. |
| 4/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Lowe's records. |
| 4/28/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Expert Report Extension. |
| 4/30/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 4/30/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising her of update. |
| 4/30/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for my work. |
| 5/1/2009 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding deposition transcripts. |
| 5/1/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for compliments. |
| 5/4/2009 | Cynthia L Pollick | 3.00 | Reviewed videos produced by OP - 2nd batch. |
| 5/5/2009 | Cynthia L Pollick | 5.00 | Reviewed DVDs for discovery brief and case. |
| 5/5/2009 | Cynthia L Pollick | 1.30 | Preparation of Reply Brief to Motion To Compel Videos. |
| 5/6/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting expert disclosure extension. |
| 5/7/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Best Buy records. |
| 5/8/2009 | Cynthia L Pollick | 1.00 | Reviewed video clips and thumbnails on most of discs. |
| 5/11/2009 | Cynthia L Pollick | 0.40 | Receipt and review of Best Buy records produced by OP. |
| 5/19/2009 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding word extension. |
| 5/19/2009 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising I don't have a problem with all briefs extending to 7K. |
| 5/20/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for PSJ. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | TC with OP regarding concurrence in motion for extension. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Appendix. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Expert Report. |
| 5/21/2009 | Cynthia L Pollick | 1.00 | Receipt and review of Expert's Report along with his qualifications from OP |
| 5/21/2009 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Brief in Support of MSJ. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Notice of OP's for oral argument. |
| 5/21/2009 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Statement of Facts Not in Dispute. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Motion for Summary Judgment. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Expert - mail version. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's extension. |
| 5/22/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for Extension page and date. |
| 5/22/2009 | Cynthia L Pollick | 1.00 | Receipt and review of Exhibits attached to MSJ. |
| 5/22/2009 | Cynthia L Pollick | 0.10 | Correspondence from the Youngs regarding case. |
| 5/26/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 5/28/2009 | Cynthia L Pollick | 0.20 | Correspondence from Mediator regarding case. |
| 5/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP advising where to find exhibit J. |
| 6/1/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to Motion for Partial Summary Judgment. |
| 6/2/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding CV. |
| 6/3/2009 | Cynthia L Pollick | 3.00 | Additional preparation of Brief in Support of PMSJ. |
| 6/3/2009 | Cynthia L Pollick | 0.20 | Receipt and review of CV of OP's expert. |
| 6/8/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding receipt of e-mail. |
| 6/8/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding issue. |
| 6/8/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding issue. |
| 6/8/2009 | Cynthia L Pollick | 0.40 | TC with Patti regarding issue and information she gathered. |
| 6/12/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Extension to File Brief. |
| 6/12/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting concurrence in Motion for Extension. |
| 6/12/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP consenting to Extension. |
| 6/16/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 6/16/2009 | Cynthia L Pollick | 3.00 | Additional preparation of BIO in Motion for Summary Judgment included review of Meagan's deposition |
| 6/16/2009 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to MSJ included reviewing Patricia's deposition, Smith's. |
| 6/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP requesting concurrence in motion for 1500 extension. |
| 6/17/2009 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to MSJ. |
| 6/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP advising no objection to extension. |
| 6/17/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for 1500 Extension. |
| 6/17/2009 | Cynthia L Pollick | 0.10 | Preparation of Order on Motion to Extend. |
| 6/17/2009 | Cynthia L Pollick | 0.10 | TC with Hampton regarding room reservation. |
| 6/18/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding case |
| 6/18/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 6/19/2009 | Cynthia L Pollick | 0.30 | TC with Patti regarding case and statement of facts in dispute. |
| 6/19/2009 | Cynthia L Pollick | 0.10 | TC from Patti about statement of facts, etc. |
| 6/19/2009 | Cynthia L Pollick | 5.00 | Preparation of Response to Statement of Facts in Dispute. |
| 6/19/2009 | Cynthia L Pollick | 3.00 | Additional preparation and finalization of Brief in Opposition to MSJ, including finalization of Ta |
| 6/22/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding affidavit. |
| 6/26/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information that may be useful. |
| 6/26/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding paperwork. |
| 6/26/2009 | Cynthia L Pollick | 0.40 | Correspondence and attachment from Patti regarding Bruce. |
| 6/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information about Connie Sabo. |
| 6/26/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for new information. |
| 7/9/2009 | Cynthia L Pollick | 0.30 | Receipt and review of news article sent by Patti. |
| 7/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Motion to Strike. |
| 7/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur - he's correct. |
| 7/16/2009 | Cynthia L Pollick | 0.60 | Receipt and review of OP's BIO to Plaintiff's Motion for Partial Summary Judgment. |
| 7/16/2009 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of Motion to Strike. |
| 7/16/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion to Strike. |
| 7/27/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Memoir. |
| 7/27/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 7/30/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding movie. |
| 7/30/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding update to policies. |
| 7/31/2009 | Cynthia L Pollick | 1.00 | Preparation of Reply Brief in support of PSJ motion |

**EXHIBIT A**

Exhibit A

Page 10

A-10

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 7/31/2009 | Cynthia L Pollick | 0.70 | Additional preparation of BIO to Motion to Strike |
| 8/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Expert requesting update. |
| 8/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Expert advising waiting for Judge to decide case. |
| 8/14/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding memoir information. |
| 8/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding movie. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding oral argument. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding minor's appearance. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising don't need daughter, just her. |
| 8/25/2009 | Cynthia L Pollick | 0.20 | TC from Patti & Bill regarding case. |
| 8/25/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding session. |
| 8/25/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator advising available on 28th. |
| 8/29/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding new phone number. |
| 9/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator advising will check and get back about date. |
| 9/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 9/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising have not heard anything about mediation - since last week. |
| 9/7/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pocono record and case. |
| 9/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding 28th. |
| 9/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator regarding date for mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding information about mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator advising that we will go forward on the 28th. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator providing details on what needs to be done for mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising we are on for 28th. |
| 9/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from Mediator regarding mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising 28th is good for her. |
| 9/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding updated information. |
| 9/22/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding settlement. |
| 9/25/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator advising 27th good, but 13 is better. |
| 9/25/2009 | Cynthia L Pollick | 0.20 | Correspondence with Mediator regarding settlement memo. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC from Mediator has to cancel mediation. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC with Patti advising Mediator has cancelled. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC with Mediator's office regarding mediation. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding new dates for mediation. |
| 9/29/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding status and how we will handle. |
| 9/29/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator regarding issues. |
| 9/30/2009 | Cynthia L Pollick | 0.10 | Correspondence from mediator regarding situation. |
| 9/30/2009 | Cynthia L Pollick | 0.30 | TC with Patti regarding situation and mediation. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding mediation. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator explaining dates. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator will get back with time and date. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding unavailable on 27th. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator advising normally just on hour for oral argument. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator it will take place at Fed Building on 13th. |
| 10/9/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 10/13/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding situation. |
| 10/13/2009 | Cynthia L Pollick | 0.40 | TC from Patti detailing what happened. |
| 10/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding mediation. |
| 10/22/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding update. |
| 10/22/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding situation. |
| 10/26/2009 | Cynthia L Pollick | 0.10 | TC from Bill regarding case and situation. |
| 10/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dorrien advising that Mediation will occur at courthouse. |
| 10/26/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dorrien how to reserve room. |
| 10/26/2009 | Cynthia L Pollick | 0.20 | Correspondence with Pilot regarding mediation. |
| 10/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dorrien advising she booked Mediation Room. |
| 10/27/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding Bill's message and relayed I will call him on cell this week. |
| 11/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 11/3/2009 | Cynthia L Pollick | 0.10 | Review of article sent by Patti on Smith. |
| 11/5/2009 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to strike. |
| 11/6/2009 | Cynthia L Pollick | 0.30 | Receipt and review of article forwarded by Patti. |
| 11/9/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding oral argument. |
| 11/9/2009 | Cynthia L Pollick | 0.50 | Receipt and review of Order denying motion to compel. |
| 11/10/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising we are still on. |
| 11/13/2009 | Cynthia L Pollick | 1.00 | Travel to and from Scranton for oral argument. |
| 11/13/2009 | Cynthia L Pollick | 3.00 | Appearance at oral argument and then mediation. |
| 11/13/2009 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 11/13/2009 | Cynthia L Pollick | 0.10 | Text from Patti regarding article. |
| 11/13/2009 | Cynthia L Pollick | 0.20 | Reviewed article on Pocono Records webpage. |
| 11/13/2009 | Cynthia L Pollick | 0.10 | Text with Patti advising don't worry. |
| 11/14/2009 | Cynthia L Pollick | 0.10 | Text from Patti advising FR updated article. |
| 11/14/2009 | Cynthia L Pollick | 0.10 | Reviewed updated article on FR webpage. |
| 11/17/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Mediator's Report. |
| 11/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from Mediator regarding no settlement reached. |
| 12/11/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding webpages. |
| 12/11/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 12/14/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 12/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding stuff on Smith. |
| Total 2009 Professional Services | | 116.00 | |

EXHIBIT A
Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 12 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 12 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| **2018 Legal Assistant** | | | |
| 7/6/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti confirming got information and will be back in touch. |
| 8/31/2010 | Legal Assistant | 2.50 | Additional preparation of Fadule and Gress Deposition Summary for Trial |
| 9/7/2010 | Legal Assistants | 2.00 | Additional preparation of deposition summary for trial. |
| 9/15/2010 | Legal Assistant | 1.20 | Preparation of deposition summary for trial. |
| 9/16/2010 | Legal Assistant | 1.60 | Preparation of deposition summary for trial |
| 9/21/2010 | Legal Assistant | 1.50 | Additional preparation of deposition summary of Fadule and Gress for trial. |
| 9/22/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Fadule and Gress for trial |
| 9/23/2010 | Legal Assistant | 1.00 | Additional preparation of deposition of Fadule and Gress |
| 10/19/2010 | Legal Assistant | 1.69 | Additional preparation of deposition summary of Fadules. |
| 10/19/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Gress. |
| 10/20/2010 | Legal Assistant | 1.80 | Additional preparation of deposition summary of Gress |
| 11/2/2010 | Legal Assistant | 2.60 | Additional preparation summary of Meagan for trial |
| 11/2/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary for trial - Yozwiak & Patti. |
| 11/3/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary for trial - Yozwiak & Patti |
| 11/9/2010 | Legal Assistant | 2.00 | Preparation of deposition summary of Bill Young for trial. |
| 11/10/2010 | Legal Assistant | 1.60 | Preparation of deposition summary of Smith, Seller. |
| 11/23/2010 | Legal Assistant | 0.80 | Additional preparation of deposition summary of Yozwiak. |
| 11/23/2010 | Legal Assistant | 0.80 | Additional preparation of deposition summary of Seller. |
| 11/23/2010 | Legal Assistant | 1.30 | Preparation of deposition summary of Benisoni. |
| 11/23/2010 | Legal Assistant | 1.00 | Preparation of deposition summary of Dalmas. |
| 12/1/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summaries for Patti, Gress, and Fadule. |
| 12/1/2010 | Legal Assistant | 1.00 | Preparation of deposition summaries of Meagen and Saba. |
| 12/7/2010 | Legal Assistant | 2.00 | Preparation of deposition summary on Kim Dalmas for trial. |
| 12/7/2010 | Legal Assistant | 1.00 | Preparation of deposition summary on Bruce Smith for trial. |
| 12/8/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary on Bruce Smith for trial. |
| **Total 2010 Legal Assistant** | | **38.60** | |
| | | | |
| **2010 Legal Researcher** | | | |
| 1/20/2010 | Legal Researcher/Writer | 2.90 | Review and legal research on expert opinion - MIL. |
| 1/21/2010 | Legal Researcher/Writer | 2.00 | Additional legal research on expert opinion - MIL. |
| 1/22/2010 | Legal Researcher/Writer | 1.90 | Preparation of expert opinion - MIL. |
| 1/25/2010 | Legal Researcher/Writer | 3.00 | Additional preparation of expert opinion - MIL. |
| 1/26/2010 | Legal Researcher/Writer | 2.90 | Additional preparation of expert opinion - MIL. |
| 1/26/2010 | Legal Researcher/Writer | 0.30 | Legal research on issue of preclusion of husband's work records. |
| 1/27/2010 | Legal Researcher/Writer | 3.00 | Preparation of MII on issue of preclusion of husband's work records. |
| 3/17/2010 | Legal Researcher/Writer | 1.60 | Legal research on MIL response. |
| 3/18/2010 | Legal Researcher/Writer | 1.20 | Legal research on BIO to OP's MIL. |
| 3/18/2010 | Legal Researcher/Writer | 0.60 | Additional legal research on MIL response. |
| 3/18/2010 | Legal Researcher/Writer | 1.90 | Preparation of MIL response. |
| 3/19/2010 | Legal Researcher/Writer | 6.00 | Additional legal research on BIO to OP's MIL and preparation of the same. |
| 3/19/2010 | Legal Researcher/Writer | 1.20 | Additional preparation of MIL response. |
| 3/22/2010 | Legal Researcher/Writer | 0.50 | Additional preparation of MIL response. |
| 3/29/2010 | Legal Researcher/Writer | 1.00 | Legal research on Reply Brief |
| 3/29/2010 | Legal Researcher/Writer | 2.00 | Preparation of Reply Brief. |
| 3/30/2010 | Legal Researcher/Writer | 1.60 | Legal research on Reply Brief. |
| **Total 2010 Legal Researcher** | | **34.40** | |
| | | | |
| **2010 Professional Services** | | | |
| 1/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that can't look, please print out; also received copy of the ord |
| 1/5/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding questions on case. |
| 1/5/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 1/7/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Order. |
| 1/8/2010 | Cynthia L Pollick | 0.30 | Receipt and review of Patti's questions with regard to Order. |
| 1/8/2010 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 1/8/2010 | Cynthia L Pollick | 0.10 | TC with Patti regarding her questions. |
| 1/8/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will call her this weekend. |
| 1/8/2010 | Cynthia L Pollick | 0.40 | Receipt and review of Order - 38 pages. |
| 1/9/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding websites need to look at. |
| 1/11/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling pretrial. |
| 1/13/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information found on Smith. |
| 1/20/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding MILs. |
| 1/22/2010 | Cynthia L Pollick | 0.20 | correspondence from Patti regarding teacher in related case. |
| 1/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information on Smith. |
| 1/26/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me updated phone numbers. |
| 2/13/2010 | Cynthia L Pollick | 0.30 | Correspondence from Patti along with listing of information. |
| 2/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding earlier discussion. |
| 2/18/2010 | Cynthia L Pollick | 0.10 | TC from Pocono reporter regarding case. |
| 2/18/2010 | Cynthia L Pollick | 0.10 | TC with reporter from Pocono Record regarding case. |
| 2/21/2010 | Cynthia L Pollick | 0.10 | Text from Patti advising that Smith's cult created facebook page utilizing and making fun of family |
| 2/22/2010 | Cynthia L Pollick | 0.10 | TC with Patti regarding facebook group. |
| 3/22/2010 | Cynthia L Pollick | 0.80 | TC from Patti regarding situation with facebook group/ising. |
| 2/22/2010 | Cynthia L Pollick | 0.20 | Correspondence regarding bullying. |
| 2/22/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding student and his comments. |
| 2/23/2010 | Cynthia L Pollick | 0.10 | Text from Patti regarding she needs to speak with me. |
| 2/23/2010 | Cynthia L Pollick | 0.40 | TC with Patti regarding situation. |
| 2/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding issue with blogger. |
| 2/23/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding situation. |
| 2/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 2/27/2010 | Cynthia L Pollick | 0.20 | Correspondence and review of article sent from Patti |
| 3/4/2010 | Cynthia L Pollick | 0.10 | Correspondence on case about cyberbullying notification. |
| 3/8/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan's schedule. |
| 3/10/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising still on for pretrial. |
| 3/12/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Extension to file Brief. |
| 3/12/2010 | Cynthia L Pollick | 0.40 | Receipt and review of OP's MIL on photos. |
| 3/12/2010 | Cynthia L Pollick | 0.30 | Receipt of OP's Motion in Limine - photos, teaching plans. |
| 3/15/2010 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding dates to meet. |
| 3/16/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL. |
| 3/16/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 20 page MIL. |
| 3/16/2010 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension of Time to file Brief in Opposition as well as Page numbers and |
| 3/17/2010 | Cynthia L Pollick | 1.00 | Additional preparation and filing on ECF system Brief in Support of MIL on Expert. |

**EXHIBIT A**

Page 12

Exhibit A

2:25 PM
10/12/11

## EMPLOY LAW OFFICES OF C L POLLICK
## Time by Job Detail
### All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 3/17/2010 | Cynthia L Pollick | 0.40 | Additional preparation of MIL on Expert including filing the same on ECF system |
| 3/17/2010 | Cynthia L Pollick | 0.30 | Additional preparation of MIL on Records. |
| 3/17/2010 | Cynthia L Pollick | 0.30 | Additional preparation of Brief in Support of MIL on records. |
| 3/17/2010 | Cynthia L Pollick | 0.20 | Receipt and review of Judge Munley's denial of motion for extension. |
| 3/17/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding MIL on hostile claim |
| 3/18/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 12 page brief. |
| 3/22/2010 | Cynthia L Pollick | 2.00 | Additional preparation of BIO to OP's MIL on photos |
| 3/22/2010 | Cynthia L Pollick | 0.50 | Preparation of Motion for permission for 9 page brief |
| 3/23/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's answer to MIL on Dragon. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 9 page brief. |
| 3/23/2010 | Cynthia L Pollick | 0.50 | Receipt and review of OP's BIO to MIL excluding Dragon. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti asking for update. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no new information on case. |
| 3/24/2010 | Cynthia L Pollick | 0.30 | TC from OP regarding trial issues. |
| 3/24/2010 | Cynthia L Pollick | 1.00 | Additional preparation, finalization, and filing on ECF system BIO to MIL on photos. |
| 3/24/2010 | Cynthia L Pollick | 0.30 | Preparation of Motion for Permission to file BIO to MIL. |
| 3/24/2010 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley regarding MIL. |
| 3/25/2010 | Cynthia L Pollick | 0.60 | TC with Patti regarding case and rescheduling of pretrial. |
| 3/25/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion In Limine on Reisman |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting motion for permission to file brief on 3/31. |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding BIO to MIL on expert. |
| 3/28/2010 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Opposition to MIL on employment records. |
| 3/26/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding Reply Brief. |
| 3/31/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding BIO to MIL on expert. |
| 4/0/2010 | Cynthia L Pollick | 3.00 | Additional preparation of BIO to MIL. |
| 4/0/2010 | Cynthia L Pollick | 0.30 | TC from Patti about filings and motion. |
| 4/0/2010 | Cynthia L Pollick | 1.30 | Preparation of Pretrial memo. |
| 4/5/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding non-monetary requests. |
| 4/7/2010 | Cynthia L Pollick | 0.50 | Additional preparation and filing of Reply Brief in support of MIL on employment records |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial to afternoon. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Patti advising pretrial has been moved back until 1:30. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC from OP's secretary advising that John can't make pretrial needs to push back. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Tami regarding situation. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Patti advising of new change. |
| 4/9/2010 | Cynthia L Pollick | 3.00 | Additional preparation of Statement of Facts in Dispute. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti forwarding judge's order. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti inquiring about time of conference. |
| 4/10/2010 | Cynthia L Pollick | 0.10 | correspondence with Patti advising another order was issued. |
| 4/13/2010 | Cynthia L Pollick | 1.00 | Travel to and from Scranton for Pretrial Conference. |
| 4/13/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling trial. |
| 4/13/2010 | Cynthia L Pollick | 0.60 | Receipt and review of Order granting OP's MIL. |
| 4/14/2010 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 4/14/2010 | Cynthia L Pollick | 0.80 | TC from Patti discussing pretrial and events; as well as motions and trial strategy. |
| 4/14/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 4/17/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on Smith & ESU. |
| 4/17/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's thriller movie. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more information on Smith. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information on ESU. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on case. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding archived article in pocono record on smith. |
| 4/19/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 4/26/2010 | Cynthia L Pollick | 0.20 | correspondence from Patti regarding other teachers. |
| 4/28/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information about history teacher that tutored Meagan. |
| 4/28/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 4/30/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional witnesses. |
| 6/7/2010 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding her testimony. |
| 6/8/2010 | Cynthia L Pollick | 0.10 | Correspondence with Judith advising judge cut her testimony. |
| 6/8/2010 | Cynthia L Pollick | 0.10 | Correspondence from Expert Reisman inquiring why judge won't let her testify. |
| 6/10/2010 | Cynthia L Pollick | 0.10 | Correspondence with Judith advising he granted their daubert motion, but its under seal. |
| 7/5/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding additional information. |
| 7/5/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information she got. |
| 7/5/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 7/12/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information |
| 7/13/2010 | Cynthia L Pollick | 0.20 | TC from Patti regarding developments. |
| 7/13/2010 | Cynthia L Pollick | 0.50 | TC with Patti regarding situation. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from OP advising Smith retired. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti forwarding e-mail from John to me about retirement. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP advising thoughts about retirement and settlement. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti forwarding response to OP. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 7/28/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding questions. |
| 7/29/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding questions. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update on Smith. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will have to wait and see what he does. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding receipts. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 8/23/2010 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 8/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding mediation. |
| 8/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 9/10/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 9/10/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 9/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of situation. |
| 9/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 9/14/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of thoughts. |
| 11/4/2010 | Cynthia L Pollick | 0.20 | Reviewed additional stuff sent by Patti. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on Smith. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding info. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case information - 2nd. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 2nd. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti on case - 3d. |

## EXHIBIT A
Exhibit A

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding sending me stuff. |
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding sending stuff. |
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising they will review material over thanksgiving. |
| 11/12/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding mediation. |
| 11/12/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti about case. |
| 11/12/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter to OP. |
| 11/12/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding location of mediation. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for keeping her posted. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts on mediation. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising thoughts. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti inquiring if any response from OP. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no response from OP yet. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising OP. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising don't read anything into Fnord's no response. |
| 11/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 11/23/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding selecting someone from list. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti sending copy of e-mail from OP. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding OP and mediation. |
| 11/28/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on Smith. |
| 11/28/2010 | Cynthia L Pollick | 0.20 | Review of article forwarded by Patti. |
| 11/29/2010 | Cynthia L Pollick | 0.10 | TC from Patti regarding deposition transcript. |
| 11/29/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding deposition transcripts. |
| 11/30/2010 | Cynthia L Pollick | 0.20 | Receipt and review of Order rescheduling trial. |
| 12/1/2010 | Cynthia L Pollick | 0.40 | TC from Patti regarding case order and update. |
| 12/1/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates that Maagan is off from school. |
| 12/8/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding question on mediation. |
| 12/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding another question about case. |
| 12/17/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding her questions. |

**Total 2010 Professional Services** 38.40

**2011 Legal Assistant**

| 2/2/2011 | Legal Assistant | 0.80 | Redacted docs from client. |
| 2/17/2011 | Legal Assistant | 0.40 | Additional preparation of exhibit binders. |
| 2/22/2011 | Legal Assistant | 1.00 | Reviewed file to look for CDs. |
| 2/22/2011 | Legal Assistant | 0.40 | Travel to Fed Ex. |
| 2/23/2011 | Legal Assistant | 3.00 | Service of subpoenas for Smith, Saba. |
| 3/24/2011 | Legal Assistant | 2.60 | Service of subpoenas for trial. |
| 3/1/2011 | Legal Assistant | 1.80 | Served subpoenas on Jason Azarowich. |
| 3/2/2011 | Legal Assistant | 3.00 | Preparation of exhibits for Trial Binders. |
| 3/2/2011 | Legal Assistant | 3.00 | Service of subpoenas on Barell, Melot, Verhage, West. |
| 3/8/2011 | Legal Assistant | 1.60 | Additional preparation and location of exhibits for trial. |
| 3/9/2011 | Legal Assistant | 3.00 | Additional preparation and location of exhibits for trial. |
| 3/9/2011 | Legal Assistant | 0.40 | Travel to Post Office to mail Exhibits to OP. |
| 7/20/2011 | Legal Assistant | 0.50 | Preparation of document for trial - scanned in. |
| 7/21/2011 | Legal Assistant | 1.00 | Preparation of trial binders. |
| 7/26/2011 | Legal Assistant | 1.00 | Preparation of Trial Exhibit Binders. |
| 7/26/2011 | Legal Assistant | 5.00 | Service of subpoenas for trial. |
| 7/27/2011 | Legal Assistant | 1.00 | Preparation of Trial Exhibit Binders. |
| 7/29/2011 | Legal Assistant | 1.50 | Travel to Barnes & Nobles, Mall for Dr. Druggan's book for his deposition. |
| 8/2/2011 | Legal Assistant | 2.00 | Additional preparation of Trial Exhibit Binders. |
| 8/3/2011 | Legal Assistant | 2.00 | Additional preparation of Trial Exhibit Binders. |
| 8/4/2011 | Legal Assistant | 2.50 | Service of subpoenas for trial. |
| 8/10/2011 | Legal Assistant | 1.00 | Preparation and organization of Defendants Trial Binder. |
| 8/10/2011 | Legal Assistant | 1.00 | Additional preparation of Trial Exhibits Binders. |
| 8/10/2011 | Legal Assistant | 1.30 | Travel to store for supplies for trial in Harrisburg. |
| 8/12/2011 | Legal Assistant | 0.10 | TC from Pastor regarding trial. |
| 8/12/2011 | Legal Assistant | 0.10 | TC from Patti regarding case. |
| 8/15/2011 | Legal Assistant | 0.10 | TC from Chrissy regarding trial. |
| 8/16/2011 | Legal Assistant | 1.00 | Additional preparation of Exhibits for trial. |
| 8/16/2011 | Legal Assistant | 0.50 | Preparation of depositions for use at trial. |
| 8/30/2011 | Legal Assistant | 2.00 | Unloaded trial materials from truck. |
| 9/9/2011 | Legal Assistant | 0.20 | Preparation of witness fee checks. |
| 9/16/2011 | Legal Assistant | 0.10 | TC from Pat Wongrich about missing witness fee. |

**Total 2011 Legal Assistant** 44.70

**2011 Legal Researcher**

| 2/25/2011 | Legal Researcher/Writer | 5.00 | Legal research BIO to MIL on late documents. |
| 2/28/2011 | Legal Researcher/Writer | 3.00 | Additional legal research BIO to MIL on late documents. |
| 2/28/2011 | Legal Researcher/Writer | 1.00 | Preparation of BIO to MIL on late docs. |
| 3/1/2011 | Legal Researcher/Writer | 1.00 | Additional legal research BIO to MIL on late documents. |
| 3/1/2011 | Legal Researcher/Writer | 5.00 | Preparation of BIO to MIL on late docs |
| 3/3/2011 | Legal Researcher/Writer | 2.00 | Legal research for BIO to MIL on expenses. |
| 3/8/2011 | Legal Researcher/Writer | 4.00 | Additional legal research for BIO to MIL on expenses. |
| 3/9/2011 | Legal Researcher/Writer | 4.00 | Additional legal research for BIO to MIL on expenses. |
| 3/10/2011 | Legal Researcher/Writer | 3.00 | Additional legal research for BIO to MIL on expenses. |
| 3/10/2011 | Legal Researcher/Writer | 3.00 | Preparation of BIO to MIL on expenses. |
| 3/11/2011 | Legal Researcher/Writer | 1.00 | Additional legal research for BIO to MIL on expenses. |
| 3/11/2011 | Legal Researcher/Writer | 6.00 | Preparation of BIO to MIL on expenses. |
| 3/15/2011 | Legal Researcher/Writer | 3.00 | Additional preparation of BIO to MIL on expenses. |
| 4/7/2011 | Legal Researcher/Writer | 1.50 | Legal research on proper service. |
| 4/11/2011 | Legal Researcher/Writer | 1.00 | Additional legal research on proper service. |
| 4/12/2011 | Legal Researcher/Writer | 1.50 | Additional legal research on proper service. |
| 4/14/2011 | Legal Researcher/Writer | 0.50 | Additional legal research on proper service. |
| 4/14/2011 | Legal Researcher/Writer | 0.50 | Preparation for Reply Brief for Motion to Compel |
| 7/28/2011 | Legal Researcher/Writer | 2.00 | Legal research for Brief. |
| 7/28/2011 | Legal Researcher/Writer | 1.00 | Preparation of Brief. |
| 7/29/2011 | Legal Researcher/Writer | 3.00 | Legal research for Brief. |
| 7/29/2011 | Legal Researcher/Writer | 2.00 | Preparation of Brief. |
| 7/30/2011 | Legal Researcher/Writer | 3.00 | Legal research for trial. |

**EXHIBIT A**

Exhibit A

Page 14

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 7/30/2011 | Legal Researcher/Writer | 3.00 | Preparation of Brief. |
| 8/1/2011 | Legal Researcher/Writer | 1.00 | Legal research for Brief. |
| 8/1/2011 | Legal Researcher/Writer | 3.00 | Additional preparation for Brief. |
| **Total 2011 Legal Researcher** | | **64.00** | |
| **2011 Professional Services** | | | |
| 1/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding mediator michaels. |
| 1/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP confirming offer to mediate case. |
| 1/31/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring case to Blewitt. |
| 2/1/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding order sending case to settlement with Judge Blewitt. |
| 2/1/2011 | Cynthia L Pollick | 0.00 | TC with Patti advising issues with case. |
| 2/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding Orders. |
| 2/1/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling settlement conference. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia advising Judge ordered settlement conference. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding names and addresses of witnesses. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising filed the continuance motion. |
| 2/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding supplemental disclosures. |
| 2/2/2011 | Cynthia L Pollick | 1.00 | Preparation of documents to provide to supplement discovery. |
| 2/2/2011 | Cynthia L Pollick | 0.40 | Preparation and filing of Motion for Continuance & Order. |
| 2/3/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Response to Plaintiff's Motion to Continue. |
| 2/3/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting continuance. |
| 2/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information on websites. |
| 2/6/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witnesses. |
| 2/8/2011 | Cynthia L Pollick | 0.60 | Preparation of Reply to OP's Brief in Opposition to Motion to Continue. |
| 2/9/2011 | Cynthia L Pollick | 0.20 | TC from Bill regarding conference and case. |
| 2/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Blewitt regarding settlement conference. |
| 2/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter to Blewitt. |
| 2/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding date change and time. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order vacating referral to Blewitt. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring case to mediation. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Maegan's availability. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling case from mediation. |
| 2/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK on dates. |
| 2/14/2011 | Cynthia L Pollick | 0.70 | TC with Patti regarding case and demand. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe regarding fax number |
| 2/14/2011 | Cynthia L Pollick | 0.00 | Correspondence from Joe advising fax number. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding settlement order vacated. |
| 2/14/2011 | Cynthia L Pollick | 0.40 | TC with Patti regarding call from witness. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation requests. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | TC with OP regarding mediation date. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe regarding setting up mediation. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Joe advising dates he could do mediation. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding things to remember during mediation session. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe advising that per order have to pick date. |
| 2/16/2011 | Cynthia L Pollick | 0.40 | TC from Patti regarding additional people and questions. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for summary. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Dept of Ed. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising can still teach even if "retire". |
| 2/17/2011 | Cynthia L Pollick | 0.10 | TC from Lynn of Fruend's office regarding mediation dates. |
| 2/17/2011 | Cynthia L Pollick | 4.00 | Preparation of Jury Instructions. |
| 2/17/2011 | Cynthia L Pollick | 0.50 | Preparation of Jury Statement |
| 2/17/2011 | Cynthia L Pollick | 0.50 | Preparation of Special Verdict Questions |
| 2/17/2011 | Cynthia L Pollick | 1.00 | Preparation of Witness List. |
| 2/17/2011 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 additional witnesses. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding name of one of them. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising name of guy. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe advising can't get a hold of John. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more information to use for case |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding particulars on names of security. |
| 2/18/2011 | Cynthia L Pollick | 0.10 | TC from OP advising that she just talked to Barrett and it is set for 3/2. |
| 2/18/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding witness list. |
| 2/18/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's VD. |
| 2/18/2011 | Cynthia L Pollick | 0.80 | Preparation of Plaintiffs Trial Brief. |
| 2/18/2011 | Cynthia L Pollick | 3.00 | Preparation of Plaintiffs' VD. |
| 2/18/2011 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Points for charge. |
| 2/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Tami requesting fax copy of witness list |
| 2/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising will fax it over. |
| 2/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's witness list. |
| 2/19/2011 | Cynthia L Pollick | 3.00 | Preparation of clients for trial. |
| 2/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding boobies case Fruend has, attached article. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding retirement for Smith |
| 2/20/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti providing details on board members. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regrding a person's facebook page. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding names of witnesses that I had wrong. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for making good catches on my mistakes. |
| 2/21/2011 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 2/21/2011 | Cynthia L Pollick | 5.50 | Reviewed file to select and finalize Exhibit List. |
| 2/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding typo. |
| 2/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Seiler. |
| 2/21/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Emily blog. |
| 2/21/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Delmas info. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC with Jones at office regarding disc reviews. |
| 2/22/2011 | Cynthia L Pollick | 0.80 | TC from Patti regarding case. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC with Jones on call regarding review. |
| 2/22/2011 | Cynthia L Pollick | 0.20 | TC from Jones regarding review. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 2/22/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding testimony. |
| 2/22/2011 | Cynthia L Pollick | 0.80 | Additional review of documents in prep for trial. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding no typo. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti about case. |

**EXHIBIT A**

Exhibit A

Page 15

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising OK. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Emily Berthel. |
| 2/22/2011 | Cynthia L Pollick | 0.20 | Correspondence with Jones regarding examination of discs. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising can't access. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding tracking down threatening blogs. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding blogs about dropping charges. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for trial for witness (PW). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (CB). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (BS). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (DY). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (RS). |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding utube clips. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising that starting subpoenaing witnesses. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding information on board members. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding great info provided. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding 31 videos. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding original e-mail from smith regarding website |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter regarding needs.. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case - 2nd one. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter regarding case - 3d. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CB) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (RS) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DY) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SK) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK) for trial. |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PW) for trial. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil relaying information on two additional witnesses. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (TM) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AF) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AP) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (WB) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TM) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (WB) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (JA) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Detective Benzoni regarding contact info. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective Benizoni providing deposition. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Exhibit List. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding finding Berthel. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil requesting Berthel's address. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising doesn't know it. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding how about where daughter lives. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding questions she thinks are good for board members |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for the input and keep it coming. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Verdict Sheet. |
| 2/24/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Trial Brief. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Exhibit List. |
| 2/25/2011 | Cynthia L Pollick | 0.30 | TC from Patil regarding trial matters. |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter thanking him for great info. |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil telling her to try entires vault. |
| 2/25/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding reports on addresses on Berthel. |
| 2/25/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding letter from Smith. |
| 2/26/2011 | Cynthia L Pollick | 0.30 | Preparation of 3d Amended Trial Exhibit List and filing the same on ECF. |
| 2/26/2011 | Cynthia L Pollick | 2.80 | Preparation of Clients for trial. |
| 2/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with Berthel regarding trial subpoena. |
| 2/26/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (LB). |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding West's address. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Emil Berthel info. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding blogs that were deleted. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Jason, Dr. Pedone's address. |
| 2/27/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 2/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case. |
| 2/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding list of clips. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AM) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AP) regarding trial subpoena |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JP) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of trial subpoena for witness (DB). |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AP) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AM) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (CK) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (KV) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (JP) regarding trial. |
| 3/2/2011 | Cynthia L Pollick | 1.00 | Travel to and from Scranton for Mediation with Joe Barrett. |
| 3/2/2011 | Cynthia L Pollick | 3.00 | Appearance at Mediation. |
| 3/2/2011 | Cynthia L Pollick | 0.70 | Additional preparation for trial marking and selecting exhibits. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | TC from Jason regarding receipt of subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | TC with Jason advising trial has been postponed. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CW) regarding subpoena for trial. |
| 3/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding witnesses (CK) address. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence from Joe regarding no settlement. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding April date - OK. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding trial subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KV) regarding trial subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DB) regarding trial subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding facebook info. |
| 3/4/2011 | Cynthia L Pollick | 0.10 | TC from witness (KV) advising she will be away certain days. |
| 3/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding medical bills. |

**EXHIBIT A**

Exhibit A

Page 16

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 3/4/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining my thoughts. |
| 3/6/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding directions. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Karen advising that trial has been postponed. |
| 3/7/2011 | Cynthia L Pollick | 0.30 | TC from Pastor Jim regarding appearance at trial, discussed details, etc. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding representation of Dr. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding subpoena. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding subpoena for Dr. Perone - 2nd call. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC from Jody regarding subpoena on Dr. Perone. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking for directions and advising will not be able to stay for dinner |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding trial dates. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding need to confirm available for trial. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding new trial date |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding get availability of dates from client. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Text from Patti on case. |
| 3/8/2011 | Cynthia L Pollick | 1.00 | Preparation of Motion to Continue Trial |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding date of 5/23 - advised not available. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Receipt of Order scheduling trial for 5/23. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's movie. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising nothing has happened on case |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding activities of Smith. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising Smith still represented by Fruci. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she understands. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding second deposition |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KV) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CW) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DY) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (LB) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding trial being postponed |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JP) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CS) regarding trial being postponed |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (PW) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | TC with Atty Shelby advising trial postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with Bruce Smith advising that trial is postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter requesting him to call me. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | TC with Hunter on case. |
| 3/8/2011 | Cynthia L Pollick | 1.00 | Discussion with staff over ruling by judge |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (RS) advising trial postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding motion to continue trial. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for message. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti inquiring doesn't Fwood still have to represent Smith. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining that he has to still represent. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Det Bentzoni advising trial has been postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Det advising worked out well because had trial. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Det advising keep check. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Text with Patti regarding case. |
| 3/9/2011 | Cynthia L Pollick | 0.70 | TC from Patti regarding case. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying Motion to Continue. |
| 3/9/2011 | Cynthia L Pollick | 0.90 | Legal research on Motion to Recuse. |
| 3/9/2011 | Cynthia L Pollick | 1.00 | Preparation of Motion to Recuse. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AP) advising trial has been postponed. |
| 3/9/2011 | Cynthia L Pollick | 1.00 | Discussion with staff over ruling by judge denying recusal. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying motion to recuse. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TM) advising trial postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SX) advising trial postponed |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding jury duty - Smith. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial date has been postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding jury duty. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts about BH and jury duty. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising details. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti inquiring about her thoughts on recusal motion. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding motion to recusal and denying motion to continue trial. |
| 3/10/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding case and judge's decision. |
| 3/10/2011 | Cynthia L Pollick | 1.00 | Discussion with staff over fact that federal judge called state judge to get me cleared from appear |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding hypothetical. |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising he has you going to trial alone - how is that fair? |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding recusal denial. |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 3/11/2011 | Cynthia L Pollick | 0.20 | TC from witness (CW) regarding case and testimony. |
| 3/11/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding case |
| 3/11/2011 | Cynthia L Pollick | 0.20 | TC from Sheri West's husband regarding her appearance at trial. |
| 3/11/2011 | Cynthia L Pollick | 0.10 | TC from witness regarding letter of postponement. |
| 3/14/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (LB) regarding trial subpoena. |
| 3/14/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (LB). |
| 3/14/2011 | Cynthia L Pollick | 0.20 | Meeting with investigator regarding need to find lady. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from PI advising whereabouts of witness. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pat regarding results of research on Benthel. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat thanking him for efforts. |
| 3/15/2011 | Cynthia L Pollick | 3.00 | Preparation of BIO to MIL on damages. |
| 3/15/2011 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation referring case to Kane. |
| 3/16/2011 | Cynthia L Pollick | 0.50 | Preparation and filing on ECF system of Motion to Compel delivery of subpoenas. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding developments. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding concurrence in motion to compel. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP advising that subpoenas were given out. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order reassigning cases between Munley and Kane. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC from Peter Hall of morning call regarding case. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with Peter Hall returning his call. |
| 3/16/2011 | Cynthia L Pollick | 0.20 | TC from Peter Hall discussing case. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding pretrial orders. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with OP regarding dates for trial |

**EXHIBIT A**

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 18 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 18 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding email from witness. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding recent orders. |
| 3/17/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP requesting dates available for trial. |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dates. |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP advising one week is out for list previously sent |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising need dates for Sept bc July is out. |
| 3/18/2011 | Cynthia L Pollick | 2.00 | Meeting at clients home to prep for trial. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | TC with witness (DY) regarding postponement. |
| 3/20/2011 | Cynthia L Pollick | 0.20 | TC from witness (DY) regarding trial. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding visit. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on work schedule |
| 3/20/2011 | Cynthia L Pollick | 0.20 | Correspondence with Shawna advising home visit. |
| 3/20/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding dates in Sept. |
| 3/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dates available in Sept. |
| 3/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding taking week of previous sent Sept list. |
| 3/23/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding schedule |
| 3/23/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| 3/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Kane regarding trial dates. |
| 4/5/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding new date. |
| 4/5/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Kane advising start trial on July 25 - may impact availability for pretri |
| 4/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order on case detailing trial stuff. |
| 4/6/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Answer to Motion to Compel |
| 4/6/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's BIO to Motion to Compel. |
| 4/6/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chuk regarding changing date. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chuk advising either date works. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chuk advising Aug 4. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna regarding new date for pretrial. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna advising both dates work for me. |
| 4/18/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 4/19/2011 | Cynthia L Pollick | 0.40 | Receipt and review of Order from Kane granting MIL. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti on MIL order |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking for update. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti inquiring whether she is home now. |
| 4/19/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding case. |
| 4/20/2011 | Cynthia L Pollick | 1.50 | Additional preparation of Reply Brief for Motion to Compel along with filing of the same. |
| 4/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding movie update. |
| 4/28/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to compel. |
| 5/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Bethel. |
| 5/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding info on Bethel. |
| 5/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding info on Bethel. |
| 5/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Cheri West regarding case. |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Cheri explaining haven't reissued |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Cheri advising time good |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Cheri explaining. |
| 6/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 7/10/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new information on Smith. |
| 7/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding email received. |
| 7/18/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Rule 68 offer. |
| 7/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 7/20/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Offer of Judgment. |
| 7/20/2011 | Cynthia L Pollick | 0.60 | TC with Patti regarding offer of judgment. |
| 7/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding phone calls. |
| 7/20/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising she'll have me on speed dial by the end |
| 7/21/2011 | Cynthia L Pollick | 3.00 | Preparation of Voir Dire. |
| 7/21/2011 | Cynthia L Pollick | 3.00 | Additional preparation of selecting and marking exhibits for trial. |
| 7/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OFJ. |
| 7/22/2011 | Cynthia L Pollick | 2.00 | Preparation of Voir Dire. |
| 7/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from witness (CW) regarding trial date. |
| 7/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with regarding offer of judgment. |
| 7/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti apologizing for delay in sending OFJ. |
| 7/25/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 7/25/2011 | Cynthia L Pollick | 0.80 | TC with Patti regarding case and returning her call. |
| 7/25/2011 | Cynthia L Pollick | 0.60 | Additional preparation of Voir Dire. |
| 7/25/2011 | Cynthia L Pollick | 0.40 | Additional preparation of Amended Special Verdict Slip. |
| 7/25/2011 | Cynthia L Pollick | 0.50 | Researched lodging for home visit and pretrial along with directions for both. |
| 7/25/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding six degrees of hell. |
| 7/25/2011 | Cynthia L Pollick | 0.40 | Receipt and review OP's proposed voir dire. |
| 7/25/2011 | Cynthia L Pollick | 0.70 | Receipt and review of OP's pretrial memo. |
| 7/25/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (DW) advising she goes on Tuesday. |
| 7/25/2011 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding more information on SB members. |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (PW). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (CS). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (RS) |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (WB). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (KV). |
| 7/26/2011 | Cynthia L Pollick | 0.30 | Preparation of revised subpoena for witness (DY). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (WW). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (BS). |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's new movie. |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising how we can use it |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (WB) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CS) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (RS) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KV) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (PW) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.30 | Correspondence with witness (DY) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (WW) regarding trial. |

**EXHIBIT A**

Exhibit A

Page 18

A-18

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding paranormal info. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena (AP). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (AP). |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (CW) regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.20 | TC from Chris Mele regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC from Atty representing Pocono Record regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC with Gail regarding case. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising all good points. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising of address of sister. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising why I put line subpoena in mail. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC from Gail regarding subpoena on Pocono Record |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding rally video. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding video deposition. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will not concur and will file PO. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising he is right. |
| 7/28/2011 | Cynthia L Pollick | 0.20 | TC from Patti regarding information on case. |
| 7/28/2011 | Cynthia L Pollick | 0.20 | Correspondences with Patti regarding filings. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding decapitated man. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Bentzoni complaint. |
| 7/28/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding how Meagan was singled out. |
| 7/29/2011 | Cynthia L Pollick | 3.00 | Preparation for trial. |
| 7/30/2011 | Cynthia L Pollick | 2.00 | Preparation for trial. |
| 8/1/2011 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 8/1/2011 | Cynthia L Pollick | 5.60 | Preparation for trial included reviewing 30(b)6 depo, seiter, saba, dalmas, yawiak, patti. |
| 8/1/2011 | Cynthia L Pollick | 0.10 | TC from Gail regarding items for trial. |
| 8/2/2011 | Cynthia L Pollick | 3.50 | Preparation for trial included review of Smith's deposition, prepared exhibits for downloading for |
| 8/2/2011 | Cynthia L Pollick | 0.10 | TC from Philadelphia Attorney on Subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | TC from Atty Gail regarding subpoena on Pocono Record. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | TC from Atty Mike Berry regarding Pocono Record. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Atty Berry regarding TC. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (FP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PR). |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SK) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TM) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (CK). |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (FP) regarding trial subpoean. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (PJP) regarding trial subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (FJP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (TM). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK). |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pat regarding address for PUllo. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat thanking him and letting him know need to subpoean as well. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP requesting trial binder of exhibits. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna regarding showing courtroom. |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial (JP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoean for PR for trial - custodian of records. |
| 8/3/2011 | Cynthia L Pollick | 2.50 | Organized and copied exhibits for clerk's pdf. |
| 8/3/2011 | Cynthia L Pollick | 3.00 | Travel to Dallastown to prep clients. |
| 8/3/2011 | Cynthia L Pollick | 2.20 | Preparation of Patti for trial. |
| 8/3/2011 | Cynthia L Pollick | 0.60 | Travel to hotel from Patti's house. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding witness (AP). |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Atty Berry giving him my version. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Atty Berry giving me his additional verison. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna regarding tech training. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna advising she will try to show equipment. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna thanking her for arranging tech session. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from witness (CW) advising as long as before wednes works for her |
| 8/4/2011 | Cynthia L Pollick | 0.60 | Travel from hotel to Patti's house to prep Bill. |
| 8/4/2011 | Cynthia L Pollick | 2.00 | Preparation of Bill for trial. |
| 8/4/2011 | Cynthia L Pollick | 0.60 | Additional preparation of Patti for trial. |
| 8/4/2011 | Cynthia L Pollick | 1.00 | Travel from Patti's house to Harrisburg courthouse. |
| 8/4/2011 | Cynthia L Pollick | 0.90 | Meeting with clients to discuss case prior to pretrial. |
| 8/4/2011 | Cynthia L Pollick | 2.20 | Appearance at pretrial along with post pretrial discussion with clients. |
| 8/4/2011 | Cynthia L Pollick | 3.00 | Travel from Harrisburg to Clarks Summit after pretrial. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info from witness. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor and betty. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoenas. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding witness (AP). |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding scanned words |
| 8/1/2011 | Cynthia L Pollick | 1.00 | Additional preparation of Brief in Support for PO. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding deposition notice. |
| 8/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Notice. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding letters. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | TC from Atty David regarding numbers for Ann Motel. |
| 8/5/2011 | Cynthia L Pollick | 0.70 | Preparation of Objections to Orders. |
| 8/5/2011 | Cynthia L Pollick | 1.50 | Preparation of additional explanation of witnesses. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding hours. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby advising of court start time. |
| 8/5/2011 | Cynthia L Pollick | 0.70 | TC with Patti regarding case. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order setting additional deadlines. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding Dr. P. |
| 8/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order granting Defendants request to depose Expert. |
| 8/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Answer to PO. |
| 8/5/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's BIO to Motion for PO. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Karen Verhage |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding memtor. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining process |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 am wake up. |

# EXHIBIT A

Exhibit A

Page 19

Case 3:07-cv-00854-MWB    Document 635-1    Filed 07/12/16    Page 20 of 48

Case 3:07-cv-00854-YK    Document 292-1    Filed 10/12/11    Page 20 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding video deposition. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Notice of Deposition. |
| 8/6/2011 | Cynthia L Pollick | 4.00 | Preparation for trial included reading Smith's Memics. |
| 8/7/2011 | Cynthia L Pollick | 3.50 | Preparation for trial included reviewing stuff on expert, reviewing exhibits for his depo. |
| 8/7/2011 | Cynthia L Pollick | 1.00 | Preparation for trial included reviewing dariharse. |
| 8/7/2011 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding Smith. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding exhibits. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding Dr. P. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding Dr. P. |
| 8/8/2011 | Cynthia L Pollick | 2.60 | Preparation of Meagan for trial. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding CV. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding demands. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions filed. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC from Bill regarding case. |
| 8/8/2011 | Cynthia L Pollick | 0.30 | TC with Bill regarding updated motions. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 items. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding will call her after depo. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's MIL. |
| 8/9/2011 | Cynthia L Pollick | 4.00 | Travel to and from Bethlehem for deposition of Dragan. |
| 8/9/2011 | Cynthia L Pollick | 4.00 | Appearance at Dragan's deposition included prearrival time spent organizing, planning for depo. |
| 8/9/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding additional exhibits. |
| 8/9/2011 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding witness (Dalmas). |
| 8/10/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding case. |
| 8/10/2011 | Cynthia L Pollick | 0.50 | TC from Jody advising Dr. Pedone will present on Wed at 9:30 am. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | TC with Dr. P regarding subpoena. |
| 8/10/2011 | Cynthia L Pollick | 2.00 | Preparation for trial included reviewing file to find where read about nightmares, testimony of wit |
| 8/10/2011 | Cynthia L Pollick | 1.00 | Legal research for motion to get costs, motion to exclude expert bc disclosure problems. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | TC with witness (JP) regarding subpoena. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Response to our Objection. |
| 8/10/2011 | Cynthia L Pollick | 0.50 | Preparation of Motion for Costs. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Preparation of Order for Motion for Costs. |
| 8/10/2011 | Cynthia L Pollick | 0.50 | Preparation of 37 motion to exclude expert. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Preparation of Order for 37 Motion. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Pedone regarding testimony. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence from witness (DP) regarding testimony. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (DP) advising will provide info. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding - 2nd motion. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding motion to compel, costs. |
| 8/11/2011 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of Costs. |
| 8/11/2011 | Cynthia L Pollick | 0.30 | Calulate mileage and costs for Dr. Pedona. |
| 8/11/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding expert. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding executed waiver. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding health issues - can't make prep session on monday. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Dr. P. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding sympathy card. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding card. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising it is up to her. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding attachments and letter. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | TC from video plaza with prices. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Pastor regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC with Pastor regarding testifying. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Pastor returning my call. |
| 8/12/2011 | Cynthia L Pollick | 0.50 | TC with Pastor regarding his subpoena and testimony. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case - 2nd call. |
| 8/12/2011 | Cynthia L Pollick | 0.30 | TC with Patti regarding case - 3d call. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from PI regarding service issues. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding final prep. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new info. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Meagan saying OK. |
| 8/12/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's BIO to Costs. |
| 8/13/2011 | Cynthia L Pollick | 5.00 | Preparation for trial included developing questions for trial for witness Gress, Patricia W, review |
| 8/13/2011 | Cynthia L Pollick | 0.40 | Preparation of Motion for 37 Sanctions of nondisclosed documents. |
| 8/13/2011 | Cynthia L Pollick | 0.40 | Preparation of Motion to Compele regarding deposition. |
| 8/13/2011 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of Rule 37 in connection with sympathy card. |
| 8/13/2011 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of Motion to Compel. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pat regarding service of process. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat agreeing to additional charges. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding resignation/sympathy card. |
| 8/14/2011 | Cynthia L Pollick | 6.00 | Preparation for trial included preparing opening, reviewing Smith transcript, and generating testim |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding sympathy card. |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti sympathy signatures. |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti cancelling prep session. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chambers regarding TC. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with chambers advising OK for 3 pm conference today. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from chambers advising 3 pm conference cn. |
| 8/15/2011 | Cynthia L Pollick | 0.40 | TC from Patti regarding health update. |
| 8/15/2011 | Cynthia L Pollick | 0.50 | TC from Chrissy regarding testimony. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | TC with Pat regarding transporation. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. P regarding waiver. |
| 8/15/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Motion for Rule 59/Reconsideration/Clarification. |
| 8/15/2011 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Trial Brief. |
| 8/15/2011 | Cynthia L Pollick | 0.30 | TC with Judge, OP at OP's request, but never told me about it. |
| 8/15/2011 | Cynthia L Pollick | 0.50 | TC with Patti, Bill regarding TC with Judge, OP. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding settlement offer. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Yami regarding letter from OP |

# EXHIBIT A
Exhibit A

Page 20

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 21 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 21 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising my thoughts. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Pocono Record's Motion to Quash. |
| 8/15/2011 | Cynthia L Pollick | 1.00 | Receipt and review of Pocono Records' Brief in Support of Motion to Quash along with Exhibits. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Entry of Appearance of Gail. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective confirming date of trial. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding offer. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn regarding TC on case. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dawn advising am available. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn will initiate call. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding settlement discussions. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chrissy regarding address. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chrissy regarding check. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chrissy regarding info. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chrissy providing phone number if problems. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from Dawn regarding another phone conference. |
| 8/16/2011 | Cynthia L Pollick | 0.50 | TC with Patil regarding case. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with Det Bentz regarding subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with witness (RS) regarding subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from witness (RS) confirming receipt of subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from Det B confirming got subpoena will be there. |
| 8/16/2011 | Cynthia L Pollick | 5.00 | Preparation for trial included preparation of testimony, reviewing file. |
| 8/16/2011 | Cynthia L Pollick | 0.50 | TC from Patil regarding case. |
| 8/16/2011 | Cynthia L Pollick | 1.00 | Legal research on BIO to Quash. |
| 8/16/2011 | Cynthia L Pollick | 1.00 | Additional legal research on BIO to MILs. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with OP advising clients not interested in offer. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding inspiration. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for sharing spiritual message. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Judge Kane advising don't have 4 way capabilities. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn advising she will initiate call. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dawn thanking her. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective regarding deposition. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil rejecting offer. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC for Thursday. |
| 8/16/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding exhibits. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat regarding transportation for witness. |
| 8/17/2011 | Cynthia L Pollick | 4.00 | Preparation of BIO to Motion to Quash. |
| 8/17/2011 | Cynthia L Pollick | 1.00 | Additional preparation of trial included brainstorming storming. |
| 8/17/2011 | Cynthia L Pollick | 2.50 | Preparation of BIO to MIL on testimonies. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding more information. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding thoughts on Dalmas. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising my thoughts. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Dalmas. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising no responsive emails to her. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding exhibit 10. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising call me later today. |
| 8/18/2011 | Cynthia L Pollick | 0.80 | TC from Patil regarding case. |
| 8/18/2011 | Cynthia L Pollick | 0.50 | TC with Judge, OP regarding motion to quash. |
| 8/18/2011 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to MILs. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order quashing subpoena. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding letter from ins. co. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding updated disclosures. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Correspondence from Insur. Co. regarding punitive damages. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP;s Brief in Support of PO. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Answer to Motion to Compel. |
| 8/18/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP;s Brief in Opposition to Rule 37 motion on grades and sympathy card. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for PO. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order allowing sympathy card and resignation letter. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's amended verdict sheet. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding settlement. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order precluding voir dire questions. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding exhibit 5. |
| 8/18/2011 | Cynthia L Pollick | 0.40 | Correspondence with Patil regarding all exhibits of OP - took several emails. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding letter from OP. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding Orders issued by Judge. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding insurance letter. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding letter was sent on 11. |
| 8/19/2011 | Cynthia L Pollick | 0.70 | TC with Patil regarding case. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding update. |
| 8/19/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying Rule 50 motion. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Judge advising no settlement. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising no - different days. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising good. |
| 8/19/2011 | Cynthia L Pollick | 1.00 | Additional preparation for trial including reviewing material and brainstorming closing. |
| 8/19/2011 | Cynthia L Pollick | 1.00 | Additional preparation of BIO to MILs. |
| 8/19/2011 | Cynthia L Pollick | 2.60 | Preparation for trial included opening, Smith testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Objections in connection with Dragan's testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Dragan transcript. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Rocco testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil giving thoughts. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding IT info. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding insurance letter after further review. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding info she wants me to go get cut from Rocco. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil explaining my trial strategy. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding witness order. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising of order. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil requesting her desires. |
| 8/20/2011 | Cynthia L Pollick | 11.20 | Preparation for trial included testimony for Smith, Gress, opening, Saba, Rocco, Susan K, Patricia |

## EXHIBIT A

Exhibit A

Page 21

A-21

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 8/20/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to exclude. |
| 8/20/2011 | Cynthia L Pollick | 0.40 | Receipt and review of Order denying motion to compel. |
| 8/20/2011 | Cynthia L Pollick | 0.10 | Receipt of docket entry on court reporter notes on TC. |
| 8/21/2011 | Cynthia L Pollick | 2.00 | Preparation for trial included testimony for Smith, Gress, opening, Saba, Rocco, Susan K, Patricia |
| 8/21/2011 | Cynthia L Pollick | 2.60 | Travel to Harrisburg for trial,organizing |
| 8/21/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order granting GP's 3 motion in limines. |
| 8/21/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying voir dire. |
| 8/21/2011 | Cynthia L Pollick | 1.00 | Unpacking of car, organizing hotel room. |
| 8/21/2011 | Cynthia L Pollick | 6.00 | Additonel preparation of opening, reviewed exhibits to use on Monday. |
| 8/22/2011 | Cynthia L Pollick | 10.60 | Appearance at trial, including pre and post meeting/discussions with clients as well as walk back a |
| 8/22/2011 | Cynthia L Pollick | 0.30 | TC with staff regarding trial day. |
| 8/22/2011 | Cynthia L Pollick | 3.60 | Trial preparation include question finalization for Verhage, Del B. Pati. |
| 8/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chrissy with info on facebook site. |
| 8/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chrissy thanking her for information. |
| 8/23/2011 | Cynthia L Pollick | 0.10 | TC from Pastor Jim confirming has to appear. |
| 8/23/2011 | Cynthia L Pollick | 10.00 | Appearance at trial, including pre and post meeting/discussions with clients as well as walk back a |
| 8/23/2011 | Cynthia L Pollick | 2.60 | Trial preparation including question finalization - am |
| 8/23/2011 | Cynthia L Pollick | 2.00 | Trial preparation including question finalization - pm. |
| 8/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding Pastor Jim. |
| 8/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding article. |
| 8/24/2011 | Cynthia L Pollick | 10.60 | Appearance at trial, including pre and post meeting/discussions with clients as well as walk back a |
| 8/24/2011 | Cynthia L Pollick | 3.60 | Trial preparation included cross examination questions for Smith, Gress, and preparation of closing |
| 8/25/2011 | Cynthia L Pollick | 9.60 | Appearance at trial, including pre and post meeting/discussions with clients as well as walk back a |
| 8/25/2011 | Cynthia L Pollick | 2.00 | Trial preparation reviewing prior testimony for cross examination of Smith, Gress. |
| 8/25/2011 | Cynthia L Pollick | 3.60 | Trial preparation including preparing closing. |
| 8/26/2011 | Cynthia L Pollick | 2.60 | Travel from Harrisburg after verdict. |
| 8/26/2011 | Cynthia L Pollick | 11.60 | Appearance at trial, included pre & post discussions with clients. |
| 8/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding verdict form. |
| 8/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding will send when posted. |
| 8/26/2011 | Cynthia L Pollick | 0.20 | TC with staff post-verdict. |
| 8/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chambers regarding jury instructions. |
| 8/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati advising no docketed verdict yet. |
| 8/26/2011 | Cynthia L Pollick | 3.80 | Trial preparation including preparing closing in the wee morning hours. |
| 8/26/2011 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Pedone regarding info. |
| 8/27/2011 | Cynthia L Pollick | 0.40 | TC with Pati regarding after the verdict, case. |
| 8/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedone regarding witness fee. |
| 8/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding case. |
| 8/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding case. |
| 8/29/2011 | Cynthia L Pollick | 0.30 | Receipt and review of docketed jury verdict along with staff discussion. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone regarding witness fee. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding closing argument. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding case. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding working today. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati okay. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Meagan thanking me for helping her. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Meagan telling her she's welcome and don't let this situation stop her. |
| 8/29/2011 | Cynthia L Pollick | 0.30 | Receipt and review original exhibit form signed by OP. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Receipt and review of original exhibit form signed by me. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry of unredacted jury verdict. |
| 8/29/2011 | Cynthia L Pollick | 0.90 | Review of article on expert witness annual income. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Exhibit List docketed. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Receipt and review of our Exhibit List docketed. |
| 8/29/2011 | Cynthia L Pollick | 0.20 | Receipt and review of docketed jury verdict. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective to give her end result. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Detective regarding testimony. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Detective advising void check no DA approved of testimony. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding my thoughts on question. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding my thoughts on question. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding request. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna regarding exhibit. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna advising copy for records. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna thanking her for sending me doc. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding concurrence in motion for extension. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone regarding witness fee. |
| 8/29/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone regarding verdict. |
| 8/30/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding case. |
| 8/30/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati advising my thoughts. |
| 8/31/2011 | Cynthia L Pollick | 0.10 | TC from South Medical regarding payment. |
| 8/31/2011 | Cynthia L Pollick | 0.10 | TC with South Medical advising witness fee. |
| 8/31/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding information she received. |
| 8/31/2011 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension for filing fee petition. |
| 9/1/2011 | Cynthia L Pollick | 0.10 | TC from Pati regarding case. |
| 9/1/2011 | Cynthia L Pollick | 0.10 | TC from Chad Smith regarding verdict |
| 9/1/2011 | Cynthia L Pollick | 0.10 | TC with Chad Smith regarding story. |
| 9/1/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chad Smith regarding comment on story. |
| 9/1/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding my thoughts. |
| 9/1/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | TC from Chad Smith regarding question about damages. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | TC from Chad Smith regarding 2nd call on case on more questions about damages. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chad Smith regarding another question. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedone advising got one check but not the other. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone providing check info. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedone asking me to check back. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone advising will call and let her know status. |
| 9/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chad Smith regarding payment of verdict. |
| 9/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding article. |
| 9/4/2011 | Cynthia L Pollick | 0.10 | TC with Pati advising my thoughts. |
| 9/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding article. |
| 9/7/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pati regarding case. |
| 9/7/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding my thoughts. |
| 9/8/2011 | Cynthia L Pollick | 0.20 | TC from witness regarding case. |

Page 22

# EXHIBIT A
Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 23 of 48

Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 23 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 9/8/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 9/8/2011 | Cynthia L Pollick | 0.60 | TC with Patti regarding case. |
| 9/8/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 9/9/2011 | Cynthia L Pollick | 0.20 | Preparation of additional witness fee checks for 2nd day. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedone regarding witness fee. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedone advising will cancel check and issue another one. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedone thanking me. |
| 9/9/2011 | Cynthia L Pollick | 0.20 | TC from Patti regarding issue. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding my thoughts. |
| 9/11/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Pastor Jim. |
| 9/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Pastor Jim. |
| 9/16/2011 | Cynthia L Pollick | 0.10 | TC from Patricia W regarding 2nd check - still hasn't received |
| 9/17/2011 | Cynthia L Pollick | 0.10 | Preparation of 2nd check for Patricia W. |
| 9/22/2011 | Cynthia L Pollick | 0.30 | TC from Patti regarding motions. |
| 9/22/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Motion for JNOV. |
| 9/23/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Motion for Extension of Time - OP. |
| 9/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence in motion for extension. |
| 9/22/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions filed. |
| 9/23/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Motion to Alter. |
| 9/26/2011 | Cynthia L Pollick | 1.60 | Legal research on appeal issues. |
| 10/3/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 10/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 10/3/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |

| | | | |
|------|------|----------|-------|
| Total 2011 Professional Services | | 355.90 | |
| Total Youngs | | 1118.30 | |
| TOTAL | | 1118.30 | |

EXHIBIT A

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| **Youngs** | | | |
| **2011 Professional Services** | | | |
| 10/06/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's extension. |
| 10/07/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding Extension. |
| 10/07/2011 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension on Atty Fee - 2nd one. |
| 10/11/2011 | Cynthia L Pollick | 0.10 | TC from witness' husband regarding meeting. |
| 10/11/2011 | Cynthia L Pollick | 0.10 | TC with husband advising can come to office on Thurs. |
| 10/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Board member Kresge regarding witness fee. |
| 10/24/2011 | Cynthia L Pollick | 0.80 | Additional research on hourly rate. |
| 10/24/2011 | Cynthia L Pollick | 0.80 | Additional research on JNOV/appeal issues. |
| 10/25/2011 | Cynthia L Pollick | 0.10 | Receipt and review of order entered on Motion for Atty Fees. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 11/15/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on Reid. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Receipt of article from Patti. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regrding blog comments. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding another blog listing. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 6 degress of hell. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding six degress of hell - 2d. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's writings. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding cards. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding cards. |
| 11/21/2011 | Cynthia L Pollick | 0.10 | TC with court reporter regarding transcript. |
| 12/02/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order denying attorney fee petition. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing update. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing me with an update. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspdinence from Patti regarding Meagan. |
| 12/08/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 12/10/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information on Bruce. |
| 12/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for updated information, |
| 12/19/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding post-financial interrogatories. |
| 12/19/2011 | Cynthia L Pollick | 0.60 | Preparation of Post-financial interrogatories for both defendants. |
| 12/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding PV. |
| 12/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Receipt of entry on docket of Day 1. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence from reporter requesting confirmation of receipt. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence with reporter confirming receipt of notice. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti informing her of update. |
| Total 2011 Professional Services | | 6.20 | |
| | | | |
| **2012 Professional Services** | | | |
| 01/03/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence with Wendy regarding transcript. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Wendy advising she will email and send out. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding invoice on transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts on reviewing transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding my thoughts. |
| 01/05/2012 | Cynthia L Pollick | 0.90 | Receipt and partial review of transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Wendy regarding transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Wendy thanking her for transcript. |
| 01/10/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 01/10/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Frued's argument. |
| 01/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me. |
| 01/16/2012 | Cynthia L Pollick | 0.20 | Correspondence with Kane regarding 5 month delay in post-trial briefing. |
| 01/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter to Court. |
| 01/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for moving on letter. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori Shuey regarding invoice. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti wanting to know Judge's response. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising 30 days is from 17. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti explaining her thoughts. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising do not know why such delay. |
| 01/18/2012 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding objections to discovery. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding answers. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will file MTC. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Reviewed objections to financial interrogatories. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update on case. |
| 01/20/2012 | Cynthia L Pollick | 0.40 | Preparation of Answer to Motion to Stay. |
| 01/20/2012 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion to Stay Proceedings. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order striking letter from record. |
| 01/20/2012 | Cynthia L Pollick | 0.30 | Preparation of Motion to Compel Post-Verdict Interros. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence in Stay. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising appears won't concur in my MTC. |
| 01/20/2012 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of MTC. |

Page 1

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 01/23/2012 | Cynthia L Pollick | 0.30 | Correspondence from Aaron regarding verdict. |
| 01/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding transcript. |
| 01/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Lori thanking her for update. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 4 transcript filed. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 3 filing. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 2 filing. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding she did not transcribe charge conv. |
| 01/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on OP. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcripts. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will get them to you on Monday. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she is just being impatient. |
| 01/30/2012 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Opposition to MTC. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcript. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcripts - 2d. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcripts. |
| 01/31/2012 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Motion to Stay Execution. |
| 01/31/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts after reviewing transcripts. |
| 02/01/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 02/07/2012 | Cynthia L Pollick | 0.70 | Additional preparation of Reply Brief for Motion to Compel and filing of the same. |
| 02/07/2012 | Cynthia L Pollick | 0.90 | Additional preparation of BIO to Motion to Stay Execution. |
| 02/07/2012 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding filings. |
| 02/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 02/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith info. |
| 02/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 02/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding page extension. |
| 02/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur. |
| 02/20/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's motion for extension. |
| 02/20/2012 | Cynthia L Pollick | 0.10 | Review of Order granting 30 page brief. |
| 02/20/2012 | Cynthia L Pollick | 0.10 | Receipt of invoice for transcript. |
| 02/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion for extension. |
| 02/21/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Extension of even more time for brief. |
| 02/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding letter. |
| 02/22/2012 | Cynthia L Pollick | 0.10 | Receipt and review Order granting extension. |
| 02/23/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry for Jury Trial, Day one. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding transcript. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry regarding transcript. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Receipt of invoice for transcript of last day. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's request for oral argument. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcript fees. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining why fee is higher. |
| 02/28/2012 | Cynthia L Pollick | 0.90 | Review of OP's voluminous Brief in Support of Rule 50 |
| 02/29/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 02/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti I will get call when call again. |
| 02/29/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding situation. |
| 03/01/2012 | Cynthia L Pollick | 0.10 | Correspondence from Miriam regarding motion. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Order. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bond issue. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 03/05/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Smith. |
| 03/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 2nd one. |
| 03/06/2012 | Cynthia L Pollick | 0.40 | Preparation of Motion for Extension of Word and Time and filing of the same and preparation of prop |
| 03/06/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding extension concurrence. |
| 03/09/2012 | Cynthia L Pollick | 0.40 | Preparation of Brief in Support of Motion for Extension of Time and Word and filing the same. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no filings. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 03/19/2012 | Cynthia L Pollick | 0.20 | Correspondence from Atty Geiger regarding Dec Complaint. |
| 03/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting final day transcript. |
| 03/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will do first thing in morning. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 03/21/2012 | Cynthia L Pollick | 0.40 | TC from Patti regarding case - 2nd call. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transcript. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti sent wrong transcript. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti apologizing for sending wrong one. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding lawsuit filed by PVSD. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding it's insurance coverage. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OP. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Review acceptance of dec action by Atty Geiger. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freund. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti  regarding case. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 03/25/2012 | Cynthia L Pollick | 1.30 | Additional preparation of JNOV to BIO included reviewing part of transcript of 8.25.11. |
| 03/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 03/25/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for additional information. |
| 03/31/2012 | Cynthia L Pollick | 0.70 | Preparation of revised Motion to Compel and Brief in Support along with filing of the same. |

Page 2

Exhibit A

A-25

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/01/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 04/02/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising just filed motion. |
| 04/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting update. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising motion filed over wkd. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for efforts. |
| 04/10/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 04/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/12/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 04/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/13/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to MTC. |
| 04/13/2012 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Smith's Answers. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding movie business proceeds. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's co info. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding financial interr info. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/14/2012 | Cynthia L Pollick | 2.50 | Additional preparation of BIO to JNOV summarized trial testimony. |
| 04/15/2012 | Cynthia L Pollick | 4.60 | Additional preparation of BIO to JNOV - summarizing trial testimony. |
| 04/15/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on movie co. |
| 04/16/2012 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to JNOV regarding summarizing trial testimony, which consisted of ove |
| 04/16/2012 | Cynthia L Pollick | 0.30 | Preparation of Motion for Recon. |
| 04/16/2012 | Cynthia L Pollick | 0.30 | Preparation of Brief in Support of Motion for Recon, and Order as well as filed on ECF system. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order denying Motion to Compel as moot. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what a great job they did as a family testifying. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/17/2012 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to JNOV. |
| 04/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 04/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 04/18/2012 | Cynthia L Pollick | 2.50 | Additional preparation of BIO to JNOV and filing of the same on ECF system. |
| 04/18/2012 | Cynthia L Pollick | 0.90 | Revised Motion for Attorney Fees, Brief in Support, Order, exhibits and filed the same on ECF syste |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freud. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding PVSD. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding BIO. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regardng case. |
| 04/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info for judgment collection. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding inquiry into status. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining process. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her thoughts. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti - 2nd one sending additional info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding my thoughts - 2nd one,. |
| 04/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on Smith. |
| 04/24/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 04/25/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 04/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding addition stuff may be helpful. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OPs attorney fees. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on Fruend. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from leagle regarding case. |
| 05/08/2012 | Cynthia L Pollick | 0.20 | Review of Order striking attorney fee petition once more. |
| 05/08/2012 | Cynthia L Pollick | 0.90 | Review of OP's Reply Brief to JNOV. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding OP's filing. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts - 2nd. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 4th. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 4th. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 05/09/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts - 2nd. |
| 05/09/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts - 3d. |
| 05/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts - 3d. |
| 05/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info. |
| 05/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding addition info on money Smith is making. |
| 05/18/2012 | Cynthia L Pollick | 0.20 | Receipt of order vacating judgment and order new trial. |
| 05/19/2012 | Cynthia L Pollick | 1.00 | Review of 62 page opinion. |
| 05/19/2012 | Cynthia L Pollick | 1.00 | Discussion with staff on 62 opinion. |
| 05/19/2012 | Cynthia L Pollick | 1.00 | Correspondence from Patti regarding case. |
| 05/19/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding case. |
| 05/19/2012 | Cynthia L Pollick | 0.70 | TC with Patti regarding case - 2nd call. |

Page 3

Exhibit A

A-26

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 05/19/2012 | Cynthia L Pollick | 0.80 | TC from Patti regarding case - 3d call. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 3d. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 4th. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving  her my thoughts. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts - 2nd. |
| 05/22/2012 | Cynthia L Pollick | 1.00 | Legal research on appeal opportunities. |
| 05/22/2012 | Cynthia L Pollick | 0.10 | Correspondence from leagle regarding decision posted. |
| 05/25/2012 | Cynthia L Pollick | 0.10 | Corespondence from Patti regarding 1998 article. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 05/26/2012 | Cynthia L Pollick | 0.80 | TC with Patti and Meagan regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in PR. |
| 05/26/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 05/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new info. |
| 05/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more new info. |
| 05/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding info. |
| 05/29/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Entry of Appearance - Levine. |
| 05/29/2012 | Cynthia L Pollick | 0.20 | Receipt and review of pro hac admission of Ginsburg. |
| 05/30/2012 | Cynthia L Pollick | 0.50 | TC with Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 06/01/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Notice of Withdrawal as counsel. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd,. |
| 06/04/2012 | Cynthia L Pollick | 0.60 | TC from Patti regarding case. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial date Order. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates - 2nd email. |
| 06/04/2012 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding case. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case = 3d. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding schedules. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 06/04/2012 | Cynthia L Pollick | 0.20 | Receipt and Review of Order denying motions; scheduling TC on trial date. |
| 06/05/2012 | Cynthia L Pollick | 0.30 | Review of pleading from Smith's lawyer. |
| 06/05/2012 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising her my thoughts. |
| 06/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding call OP on TC. |
| 06/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising OK. |
| 06/06/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/06/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Receipt of Judge's grant of admission to Ginsburg. |
| 06/11/2012 | Cynthia L Pollick | 0.20 | Correspondence from Intercall regarding TC. |
| 06/11/2012 | Cynthia L Pollick | 0.20 | Correspondence from Intercall regarding revisions to TC. |
| 06/12/2012 | Cynthia L Pollick | 0.80 | TC from Patti regarding case, |
| 06/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 2nd. |
| 06/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case, |
| 06/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/14/2012 | Cynthia L Pollick | 0.20 | Correspondence from Intercall regarding revisions to TC. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding TC with Judge. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding his objection to recording. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from  OP regarding TC info. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising must have everything recorded bc of allegations against me. |
| 06/19/2012 | Cynthia L Pollick | 0.20 | Preparation of Notice of Recording and filing of the same. |
| 06/20/2012 | Cynthia L Pollick | 1.00 | Preparation of Answer to Objections, including legal research. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Mr. Neary regarding TC. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding Fruend's availability. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Levin advising his availability. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Mr. Neary regarding time slot. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Intercall regarding changes. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising must go forward as planned. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring pretrial matters to Carlson. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding wiretap laws. |

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 28 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/21/2012 | Cynthia L Pollick | 0.10 | TC from OP - Craig regarding case. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Mr. Neary advising of date and time. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Kevin thanking him. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Intercall revising TC. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order on TC. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding phone number. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP advising call the office not cell. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry setting hearing. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's withdrawal of appearance. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt of Order scheduling case management conference. |
| 06/22/2012 | Cynthia L Pollick | 0.20 | TC with OP - Craig regarding case. |
| 06/22/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding TC from OP. |
| 06/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/25/2012 | Cynthia L Pollick | 0.50 | TC with 3 OPs and Judge, first one on the line. |
| 06/25/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding call and case. |
| 06/25/2012 | Cynthia L Pollick | 0.40 | Discussion with staff regarding TC. |
| 06/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding magistrate consent. |
| 06/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP advising out of office. |
| 06/26/2012 | Cynthia L Pollick | 0.20 | Receipt and review of Order from Carlson. |
| 06/27/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/27/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 06/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/28/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial dates. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2d. |
| 07/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case trial dates. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding videos to be shown. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding videos. |
| 07/11/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding review of videos -2d. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts about video - 2d. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Neary regarding TC with Judge. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP - Fruend regarding his availability. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with court advising time is good for me. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP - Ginsburg advising time is good for them. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from court advising time and date for TC. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry regarding court reporter notes. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Sproul out of office. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 07/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 07/17/2012 | Cynthia L Pollick | 0.20 | Correspondence with Judge Carlson regarding April date. |
| 07/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on Smith -2d. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pretrial date. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deadline for MILs. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP apologizing for not contacting sooner. |
| 07/27/2012 | Cynthia L Pollick | 0.30 | Receipt and review of Order scheduling trial. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 08/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 2nd one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 3d one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 4th one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 5th. |
| 08/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freund. |
| 10/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 10/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Meagan. |
| 11/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 11/15/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 11/15/2012 | Cynthia L Pollick | 0.20 | TC with Patti regarding case update. |
| 11/15/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts on Smith. |
| 12/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding smith. |
| 12/05/2012 | Cynthia L Pollick | 0.20 | Correspondence with HJ regarding CDs. |
| 12/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Jones advising doesn't have it. |
| 12/22/2012 | Cynthia L Pollick | 0.10 | Correspondence with Jones regarding duplicate copy. |
| 12/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Jones advising can't do it. |
| 01/25/2016 | Cynthia L Pollick | 0.30 | Receipt and review of Brief in Support of Motion to Stay. |
| 05/09/2016 | Cynthia L Pollick | 0.60 | Receipt and review of Smith's declaratory action. |
| **Total 2012 Professional Services** | | **78.10** | |
| | | | |
| **2012 Professional Services:2012 Legal Assistant** | | | |
| 02/28/2012 | Legal Assistant | 0.20 | TC from Patti regarding case. |
| 04/16/2012 | Legal Assistant | 5.60 | Reviewed transcript to pull out objections. |

Page 5

Exhibit A

A-28

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/18/2012 | Legal Assistant | 3.00 | Reviewed transcript to pull out objections. |
| 04/19/2012 | Legal Assistant | 2.60 | Preparation of Table of Authorities for BIO to JNOV. |
| 04/23/2012 | Legal Assistant | 1.60 | Additional review of transcript to pull objections. |
| 06/11/2012 | Legal Assistant | 0.60 | Set up TC with carrier. |
| 06/14/2012 | Legal Assistant | 0.10 | TC with carrier about TC. |
| 06/18/2012 | Legal Assistant | 6.00 | Preparation of trial testimony summary of Smith. |
| 06/20/2012 | Legal Assistant | 0.10 | TC with conference co. confirming call. |
| 06/20/2012 | Legal Assistant | 0.20 | TC with conference co. to change call. |
| 06/21/2012 | Legal Assistant | 7.60 | Preparation of trial testimony summary of Smith. |
| 06/25/2012 | Legal Assistant | 7.00 | Additional preparation of trial testimony summary of Smith. |
| 06/27/2012 | Legal Assistant | 6.00 | Additional preparation of trial testimony summary of Smith. |
| 06/27/2012 | Legal Assistant | 0.90 | Preparation of trial testimony summary of Gress. |
| 06/28/2012 | Legal Assistant | 6.60 | Preparation of trial testimony summary of Gress. |
| 07/02/2012 | Legal Assistant | 3.60 | Additional preparation of trial testimony summary of Gress. |
| 07/02/2012 | Legal Assistant | 0.30 | Preparation of trial testimony summary of Keller. |
| 07/02/2012 | Legal Assistant | 3.00 | Preparation of trial testimony summary of Saba. |
| 07/05/2012 | Legal Assistant | 2.00 | Preparation of trial testimony summary of Bentzoni. |
| 07/05/2012 | Legal Assistant | 3.60 | Preparation of trial testimony summary of Meagan Young. |
| 07/09/2012 | Legal Assistant | 4.00 | Preparation of trial transcript summary of Megan Young. |
| 07/11/2012 | Legal Assistant | 2.60 | Preparation of trial transcript summary of Patti Young. |
| 07/11/2012 | Legal Assistant | 0.90 | Preparation of trial transcript summary of Cheri West. |
| 07/11/2012 | Legal Assistant | 3.00 | Preparation of trial transcript summary of Donna Yozwiak. |
| 07/12/2012 | Legal Assistant | 0.50 | Preparation of trial transcript summary of Donna Yozwiak. |
| 07/12/2012 | Legal Assistant | 0.60 | Preparation of trial transcript of Rocco Seiler. |
| 07/12/2012 | Legal Assistant | 1.40 | Preparation of trial transcript summary of Woginrich. |
| 07/12/2012 | Legal Assistant | 3.60 | Preparation of trial transcript summary of Kresge. |
| 07/12/2012 | Legal Assistant | 0.60 | Preparation of trial transcript summary of Dr. Pedone. |
| 07/12/2012 | Legal Assistant | 1.00 | Preparation of trial transcript summary of Bill Young. |
| 07/30/2012 | Legal Assistant | 5.00 | Preparation of trial testimony summary of Pullo. |
| 08/01/2012 | Legal Assistant | 3.00 | Preparation of trial testimony summary of Dalmas. |
| Total 2012 Professional Services:20... | | 86.80 | |

| | | | |
|---|---|---|---|
| 2012 Professional Services:2012 Legal Researcher/Writer | | | |
| 02/02/2012 | Legal Researcher/... | 2.00 | Additional legal research for BIO to Motion to Stay Execution. |
| 02/03/2012 | Legal Researcher/... | 2.00 | Legal research for BIO to Motion to Stay. |
| 02/03/2012 | Legal Researcher/... | 3.00 | Additional legal research for BIO to Motion to Stay Execution. |
| 02/04/2012 | Legal Researcher/... | 4.00 | Additional legal research for BIO to Motion to Stay Execution. |
| 02/05/2012 | Legal Researcher/... | 5.00 | Additional legal research for BIO to Motion to Stay Execution. |
| 02/05/2012 | Legal Researcher/... | 4.00 | Preparation of BIO to Motion to Stay Execution. |
| 02/06/2012 | Legal Researcher/... | 4.25 | Preparation of BIO to Motion to Stay. |
| 02/27/2012 | Legal Researcher/... | 1.50 | Reviewed OP's Brief in Support in preparation of BIO to JNOV as well as trial transcripts. |
| 02/28/2012 | Legal Researcher/... | 4.00 | Reviewed OP's Brief in Support in preparation of BIO to JNOV as well as trial transcripts. |
| 02/29/2012 | Legal Researcher/... | 3.75 | Legal research in preparation of BIO to JNOV. |
| 03/01/2012 | Legal Researcher/... | 3.25 | Legal research in preparation of BIO to JNOV. |
| 03/02/2012 | Legal Researcher/... | 0.75 | Legal research in preparation of BIO to JNOV. |
| 03/05/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/06/2012 | Legal Researcher/... | 3.25 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/07/2012 | Legal Researcher/... | 2.25 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/08/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/09/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/11/2012 | Legal Researcher/... | 0.50 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/12/2012 | Legal Researcher/... | 2.25 | Additional legal research in preparation of BIO to JNOV. |
| 03/13/2012 | Legal Researcher/... | 0.75 | Additional legal research in preparation of BIO to JNOV. |
| 03/14/2012 | Legal Researcher/... | 1.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/14/2012 | Legal Researcher/... | 1.00 | Preparation of BIO to JNOV. |
| 03/15/2012 | Legal Researcher/... | 6.25 | Preparation of BIO to JNOV. |
| 03/16/2012 | Legal Researcher/... | 1.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/16/2012 | Legal Researcher/... | 1.50 | Preparation of BIO to JNOV. |
| 03/19/2012 | Legal Researcher/... | 2.50 | Additional preparation of BIO to JNOV. |
| 03/20/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/21/2012 | Legal Researcher/... | 1.25 | Additional preparation of BIO to JNOV. |
| 03/21/2012 | Legal Researcher/... | 0.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/22/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/22/2012 | Legal Researcher/... | 2.25 | Additional preparation of BIO to JNOV. |
| 03/25/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV. |
| 03/26/2012 | Legal Researcher/... | 1.00 | Additional preparation of BIO to JNOV. |
| 03/26/2012 | Legal Researcher/... | 1.00 | Additional legal research in preparation of BIO to JNOV. |
| 03/27/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/28/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/29/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/30/2012 | Legal Researcher/... | 1.50 | Additional preparation of BIO to JNOV. |
| 04/02/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 04/03/2012 | Legal Researcher/... | 1.00 | Additional preparation of BIO to JNOV. |
| 05/25/2012 | Legal Researcher/... | 0.75 | Legal research on appeal based on closing comments that were not objected to. |
| 05/28/2012 | Legal Researcher/... | 1.00 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/29/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/30/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/31/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |

**Exhibit A**

Case 3:07-cv-00854-MWB    Document 635-1    Filed 07/12/16    Page 30 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/01/2012 | Legal Researcher/... | 2.00 | Additional legal research on appeal based on closing comments that were not objected to. |
| 06/18/2012 | Legal Researcher/... | 4.00 | Legal research on appeal issues. |
| 06/20/2012 | Legal Researcher/... | 2.00 | Legal research on appeal issues. |
| | Total 2012 Professional Services:20... | 106.50 | |
| **2013 Professional Services** | | | |
| 01/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 01/04/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 01/17/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 01/17/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry transferring case to new judge. |
| 01/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transfer. |
| 01/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 01/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Fruend. |
| 01/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 01/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Smith. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order on TC. |
| 02/08/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Continuance. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry changing date. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding continuance. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP - Ginsburg concurring in motion. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry changing date. |
| 02/10/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Withdrawal. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding conference. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP - Craig advising number is right. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP - Craig thanking for concurrence. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting withdrawal motion. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry about transcript. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding trial dates - 2d. |
| 02/12/2013 | Cynthia L Pollick | 0.20 | Receipt and review of intercall information for TC. |
| 02/13/2013 | Cynthia L Pollick | 0.50 | TC with OPs, Judge regarding case. |
| 02/13/2013 | Cynthia L Pollick | 0.20 | TC with Patti regarding update. |
| 02/13/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Order rescheduling new trial dates. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on Smith's videos - 2d. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising got both emails. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on Smith -3d. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding location change. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP providing new number. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding williamsport - 5th. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no control over location. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising dates were incorrect - 6th. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 4th. |
| 02/18/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case update. |
| 02/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - Smith - 2d. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts about Smith's videos |
| 02/21/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case update. |
| 02/21/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case update. |
| 02/21/2013 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding DVDs. |
| 02/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from consultant regarding DVDs. |
| 02/24/2013 | Cynthia L Pollick | 0.10 | Correspondence with consultant advising OK. |
| 02/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding DVDs. |
| 03/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim regarding  IT help at trial. |
| 03/02/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding IT support at trial. |
| 03/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim advising he'll be down Monday. |
| 03/04/2013 | Cynthia L Pollick | 0.60 | Meeting with consult regarding exhibits. |
| 03/06/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 03/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding VM. |
| 03/07/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 03/14/2013 | Cynthia L Pollick | 0.30 | TC with Patti regarding case update. |
| 03/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's video. |
| 03/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding CDs of Smith's stuff. |
| 03/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her good work. |
| 03/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding invoice. |
| 03/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness Pastor Jim. |
| 03/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I agree. |
| 03/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding invoice,. |
| 04/01/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding prepretrial and settlement. |
| 04/02/2013 | Cynthia L Pollick | 2.60 | Reviewed file for MIL and subpoenas. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC from Ginsburg regarding pretrial. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC with Ginsburg about pretrial. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC  from Ginsburg returning call. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC with Ginsburg regarding details for meeting. |

Page 7

**Exhibit A**

A-30

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/03/2013 | Cynthia L Pollick | 0.30 | TC from OP regarding issues about exhibits, etc. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding calling me tomorrow. |
| 04/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan and testimony. |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (DY). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (JG). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (PW). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (TC). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (CS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (SK). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (RS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (CW). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (BS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (WB). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Districts motion for Joinder. |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Gress' motion for Joinder. |
| 04/06/2013 | Cynthia L Pollick | 0.20 | Correspondence from Smith's OP regarding case. |
| 04/08/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for 2nd trial (DY). |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DY) regarding new address. |
| 04/08/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Consideration. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from regarding witness. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness' new address - 2d. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Smith's OP advising stipulation looks good. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising witness' addresses changed - 3d. |
| 04/08/2013 | Cynthia L Pollick | 0.20 | Receipt and review of docketed stipulation. |
| 04/09/2013 | Cynthia L Pollick | 4.00 | Preparation of 4 Motions in Limine and Briefs in Support and the filing of the same. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Joinder - PVSD. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DY) regarding new address. |
| 04/09/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Joinder - Smith. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Crosby. |
| 04/09/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions. |
| 04/09/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's motion in lime on images. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - pastor. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Pedone. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Detective. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Keller. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - prior verdict. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MII -threats. |
| 04/09/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD MIL - teaching material. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of PVSD MIL - retaliation. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of PVSD MIL - harm to education. |
| 04/09/2013 | Cynthia L Pollick | 0.60 | Receipt and review of PVSD MIL - conduct of counsel. |
| 04/09/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD MIL - closing. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising witness DY contacted me. |
| 04/10/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Motion. |
| 04/10/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support 2nd MIL - Pedone. |
| 04/10/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support 1st MIL - Pastor. |
| 04/10/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP PVSD Motion for Extension. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - Detective. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - pastor. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - Keller. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL on Plaintiff's conduct. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL -7th. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL - 6th. |
| 04/12/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for 7 day extension and filing of the same. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding extension. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising concur. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs thanking them. |
| 04/12/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of 4th MIL. |
| 04/12/2013 | Cynthia L Pollick | 0.90 | Review of document 377-2 related to alleged improper questions. |
| 04/12/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL - 3d. |
| 04/14/2013 | Cynthia L Pollick | 0.50 | Preparation of pretrial material. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding extension. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding witnesses new address (CS). |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Receipt and review of returned mail. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising will provide. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding extension - 2nd call. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding both defs. |
| 04/15/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's motion for extension. |
| 04/16/2013 | Cynthia L Pollick | 1.00 | Reviewed file to pull new exhibits. |
| 04/16/2013 | Cynthia L Pollick | 3.00 | Additional review of file to pull new exhibits. |
| 04/16/2013 | Cynthia L Pollick | 2.00 | Preparation of Pretrial Memo, finalization of Exhibit List, Special Verdict Qs, etc. |
| 04/16/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Plaintiffs' extension. |
| 04/17/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding exhibits. |
| 04/17/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding new exhibits - Fruend. |

Page 8

**Exhibit A**

A-31

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/17/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's motion for extension. |
| 04/18/2013 | Cynthia L Pollick | 2.00 | Additional preparation of pretrial memo and filing the same. |
| 04/18/2013 | Cynthia L Pollick | 0.60 | Additional preparation of special verdict form and filing the same. |
| 04/18/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's witness lists. |
| 04/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filings. |
| 04/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising agrees with additions. |
| 04/18/2013 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to MIL on Images, included further legal research, etc. |
| 04/19/2013 | Cynthia L Pollick | 0.70 | Preparation of Answer to Defendants' Motion for Rule 50 and filing of the same. |
| 04/19/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion to Strike, Order, and filing of the same. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Joinder. |
| 04/19/2013 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Motion for Rule 50. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching new motion filed. |
| 04/19/2013 | Cynthia L Pollick | 0.20 | TC with Patti regarding new motion, etc. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding motion to strike - Smith's filings. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Smith's Joinder requests. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding address. |
| 04/19/2013 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness CS. |
| 04/20/2013 | Cynthia L Pollick | 0.90 | Review of OP's Brief in Support of Rule 50. |
| 04/21/2013 | Cynthia L Pollick | 0.50 | Preparation and filing of Objection to Joinders and filing of the same. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he's missing exhibits. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising he's got everything. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP no he's right, he's got everything. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI providing info. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising don't know. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding motions. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding leave of court. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding sanctions. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Preparation of Rule 11 Sanctions. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's witness list - Levins. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's witness list - fruend. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Joint Motion and Order. |
| 04/23/2013 | Cynthia L Pollick | 0.70 | Receipt and review of Smith's Pretrial. |
| 04/23/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Leave. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Motion for Leave. |
| 04/23/2013 | Cynthia L Pollick | 0.70 | Receipt and review of OP's Voir Dire - Levin. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Preparation of revised subpoena for witness (CS). |
| 04/23/2013 | Cynthia L Pollick | 0.90 | Preparation of Jury Instructions and filing of the same. |
| 04/23/2013 | Cynthia L Pollick | 0.90 | Preparation of Voir Dire and filing of the same. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt of OP's BIO to due process. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's answer to MIL due process. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will oppose. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he wants to talk. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt and review of Brief in Support of PVSD Motion to File excess Jury Instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of PVSD Motion to File excess Jury Instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.90 | Reviewed PVSD' proposed additional jury instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Answer to MIL on employment history. |
| 04/23/2013 | Cynthia L Pollick | 0.30 | Receipt and review of BIO to Smith's Due Process rights. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Answer to Plaintiff MIL on due process on Smith. |
| 04/24/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PVSD MIL - 1st - teaching materials. |
| 04/24/2013 | Cynthia L Pollick | 0.70 | Review of OP's PVSD MIL - First. |
| 04/24/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's answer to MIL on employment. |
| 04/24/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PSVD MIL - 2nd motion - unseen material. |
| 04/24/2013 | Cynthia L Pollick | 1.00 | Reviewed legal research in preparation for BIOs to MILs. |
| 04/24/2013 | Cynthia L Pollick | 0.50 | Reviewed PVSD's Brief in Support on Second MIL (unseen items). |
| 04/24/2013 | Cynthia L Pollick | 0.20 | Correspondence with OP advising he wants to be  excused from pretrial conference. |
| 04/24/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD Third MIL (protected activity). |
| 04/25/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PVSD Third MIL (protected activity). |
| 04/25/2013 | Cynthia L Pollick | 0.50 | Review of OP's PVSD MIL - 4th. |
| 04/25/2013 | Cynthia L Pollick | 0.70 | Preparation of BIO to MIL PVSD - 4th. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti on Fruend. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti with 2nd one on Fruend. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filings. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her thoughts. |
| 04/26/2013 | Cynthia L Pollick | 3.00 | Preparation of BIO to MIL PVSD - 4th. |
| 04/26/2013 | Cynthia L Pollick | 0.40 | Receipt and review of Smith's 6th MIL. |
| 04/26/2013 | Cynthia L Pollick | 4.50 | Additional preparation of BIO to Smith's MILs - 1st, 2d, 6th and filing of the same. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising gave wrong time. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti OK about meeting before pretrial. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions - word. |
| 04/26/2013 | Cynthia L Pollick | 1.60 | Additional prepartion of remaining BIO to MILs, reviewing LR. |

Page 9

Exhibit A

A-32

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 33 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti sending filings. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding more filings. |
| 04/27/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to MIL - 5th PVSD, Smith 3rd, 4th and filing the same. |
| 04/27/2013 | Cynthia L Pollick | 0.40 | Review of Brief in Support of MIL #8 - PVSD. |
| 04/27/2013 | Cynthia L Pollick | 3.00 | Additional preparation of BIO to 6th and 7th PVSD. |
| 04/27/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on educator misconduct. |
| 04/27/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising good find. |
| 04/28/2013 | Cynthia L Pollick | 0.70 | Review of Smith's Jury Instructions. |
| 04/28/2013 | Cynthia L Pollick | 1.00 | Additional preparation and filing of BIO to Rule 50. |
| 04/29/2013 | Cynthia L Pollick | 2.00 | Printing out and organized trial notebook for pretrial tomorrow. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | TC from witness (C5) regarding time change. |
| 04/29/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Leave - Smith. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding 2 MILs - Fruend. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur - Smith. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding PI info. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising gave it to PI. |
| 04/29/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OPs' Brief in Support of MIL - Reisman. |
| 04/29/2013 | Cynthia L Pollick | 0.40 | Review of Smith OPs' Brief in Support of new Exhibits (MIL). |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DZ) regarding scheduling. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DZ) advising will get back with her by Wed. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding surveys. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching exhibit will be using. |
| 04/29/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding filings. |
| 04/30/2013 | Cynthia L Pollick | 4.60 | Travel to and from Williamsport for pretrial conference. |
| 04/30/2013 | Cynthia L Pollick | 4.30 | Appearance at pretrial conference included pre and post meetings with clients. |
| 04/30/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion to Strike untimely MILs and filing of the same. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | TC from Kathy of Judge Brann's chambers regarding exhibit books in Young. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | TC with consultant advising trial postponed. |
| 04/30/2013 | Cynthia L Pollick | 1.80 | Additional legal research for BIO to MIL on closing statements. |
| 04/30/2013 | Cynthia L Pollick | 0.80 | Discussion with LA regarding pretrial. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding subpoena pickup. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding striking MILs. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DY) regarding trial time. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DY) advising date is OK. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence - Smith. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP PVSD advising concur. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding non-concurrence - Smith. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs advising filing motion to strike. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Kathy regarding exhibits. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with kathy thanking her. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding pickup. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI particulars. |
| 05/02/2013 | Cynthia L Pollick | 0.80 | Preparation of Brief in Support of Motion to Strike and filing the same. |
| 05/02/2013 | Cynthia L Pollick | 0.40 | Review of OP's Brief in Support of MIL 75-82. |
| 05/02/2013 | Cynthia L Pollick | 0.70 | Review of OP's Brief in Support of MIL on Reisman. |
| 05/02/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting page extension. |
| 05/02/2013 | Cynthia L Pollick | 0.70 | Receipt and review of Order allowing SJ. |
| 05/02/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Order moving trial to July and issuing other orders. |
| 05/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 05/03/2013 | Cynthia L Pollick | 1.50 | Additional preparation of BIO to 7th MIL, and supplemental authority. |
| 05/03/2013 | Cynthia L Pollick | 0.10 | Correspondence returning email. |
| 05/03/2013 | Cynthia L Pollick | 0.30 | Receipt of OPs BIO to all about the money. |
| 05/03/2013 | Cynthia L Pollick | 0.20 | Receipt of OPs answer to MIL all about the money. |
| 05/03/2013 | Cynthia L Pollick | 0.20 | Receipt of OPs answer to MIL on Dragan. |
| 05/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 05/05/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advisign keep the faith and will talk with her after trial. |
| 05/06/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Leave. |
| 05/06/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 05/06/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion for leave. |
| 05/06/2013 | Cynthia L Pollick | 1.60 | Receipt and review of PVSD' Motion for SJ Brief, exhibits. |
| 05/06/2013 | Cynthia L Pollick | 0.50 | Receipt and review of Smith's MSJ. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will call when get out of trial. |
| 05/07/2013 | Cynthia L Pollick | 0.00 | Correspondence from OP thanking me. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding subpoenas. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI advising at front desk. |
| 05/10/2013 | Cynthia L Pollick | 0.20 | TC with OP regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.20 | TC from OP regarding settlement. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | Review of OP's MSJ - Gress. |
| 05/10/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OP's BIO to MIL on Dragan. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Leave - PVSD. |
| 05/10/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Leave. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI advising served subpoenas. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | Correspondece with PI thanking him. |

Page 10

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 05/10/2013 | Cynthia L Pollick | 0.30 | Review of Pl's return of affidavits for service of subpoenas. |
| 05/11/2013 | Cynthia L Pollick | 0.50 | Receipt of OP's Statement of Facts. |
| 05/13/2013 | Cynthia L Pollick | 1.00 | Additional preparation of BIO to MILs and filing of the same. |
| 05/15/2013 | Cynthia L Pollick | 0.70 | Receipt and review of OP's concise statement of facts - Smith. |
| 05/15/2013 | Cynthia L Pollick | 0.20 | Review of affidavits of service from PI. |
| 05/15/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OP's concise statement of facts - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.30 | Review of OP's Motion for Leave - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Motion for Leave - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.90 | Review of OP's Brief in Support of MSJ - Smith. |
| 05/17/2013 | Cynthia L Pollick | 0.50 | Receipt of OP's BIO to MTS. |
| 05/17/2013 | Cynthia L Pollick | 0.20 | Receipt of OP's Reply to MTS. |
| 05/20/2013 | Cynthia L Pollick | 7.40 | Additional preparation of BIO to MSJ - Smith, including preparation of affidavit. |
| 05/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding info. |
| 05/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan advising hope to have affdt by wednesday. |
| 05/21/2013 | Cynthia L Pollick | 5.40 | Additional preparation of BIO to MSJ - Smith, including preparation of affidavit. |
| 05/21/2013 | Cynthia L Pollick | 1.60 | Preparation of BIO to PVSD motion for leave to file SJ. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding email address. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding email. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising no objection. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding word extension. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding affidavit. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan advising she will review. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan telling her to take her time. |
| 05/21/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension and Order, and filing of the same. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding affidavit. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan advsing will review. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan advising no rush. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding revisions. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Corespondence with Meagan advising send clean copy. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding changes. |
| 05/22/2013 | Cynthia L Pollick | 0.60 | TC with Meagan regarding affidavit. |
| 05/22/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Meagan's changes to affidavit. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding fax number. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding fax #. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding scanned copy. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding copies. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding scanned copy. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from email service didn't make it. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 05/22/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying motion for leave to file SJ. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding revised affidavit. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on case related to Smith. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding error message. |
| 05/23/2013 | Cynthia L Pollick | 5.30 | Additional preparation of Statement of Facts in Dispute. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on PV. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will look into it. |
| 05/23/2013 | Cynthia L Pollick | 0.40 | Legal research on PV and Gress. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 05/24/2013 | Cynthia L Pollick | 0.50 | Finalizing and filing of BIO to MSJ - 2nd one. |
| 05/25/2013 | Cynthia L Pollick | 0.80 | Reviewed CDs for transfer along with documents for upcoming trial. |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti about witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising PI served him. |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising did not speak with witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting update. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her status update. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving more info. |
| 06/04/2013 | Cynthia L Pollick | 0.60 | TC with Patti regarding case update. |
| 06/06/2013 | Cynthia L Pollick | 0.10 | TC from PM regarding case. |
| 06/06/2013 | Cynthia L Pollick | 0.10 | TC with PM regarding case is moved until 7/22. |
| 06/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions. |
| 06/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising of surgery change. |
| 06/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 06/14/2013 | Cynthia L Pollick | 1.00 | Preparation and filing of Witness List. |
| 06/19/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding video. |
| 06/20/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding video and VM. |
| 06/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Dalmas. |
| 06/22/2013 | Cynthia L Pollick | 0.40 | Preparation of Motion for PO and filing of the same. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Preparation of Order on PO. |
| 06/22/2013 | Cynthia L Pollick | 0.60 | Preparation of Brief in Support of Motion for PO and filing the same. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding PO. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising be insisted on video depo. |
| 06/22/2013 | Cynthia L Pollick | 0.20 | Review of OP's witness list - PVSD. |
| 06/22/2013 | Cynthia L Pollick | 0.20 | Review of OP's witness list - Smith. |

Page 11

## Exhibit A

A-34

12:36 PM
07/11/16

### EMPLOY LAW OFFICES OF C L POLLICK
### Time by Job Detail
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/22/2013 | Cynthia L Pollick | 0.30 | Review of OP's Motion to Strike Affidavit. |
| 06/22/2013 | Cynthia L Pollick | 0.70 | Review of Smith OP's Reply Brief. |
| 06/22/2013 | Cynthia L Pollick | 0.50 | Review of OP's Brief in Support of MTS. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding leter to witness KD. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding letter to witness Dr. Pullo. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding letter to witness AF. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding letter to witness JG. |
| 06/26/2013 | Cynthia L Pollick | 0.40 | TC from Patti seeking update. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Dalmas. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me. |
| 06/27/2013 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding Dalmas along with subpoena. |
| 06/27/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding subpoena for AD. |
| 06/27/2013 | Cynthia L Pollick | 0.20 | Correspondence from GS regarding case. |
| 06/27/2013 | Cynthia L Pollick | 0.20 | Review of subpoena for KD by Fruend. |
| 06/29/2013 | Cynthia L Pollick | 0.50 | Review of OP' BIO to Motion for PO. |
| 06/29/2013 | Cynthia L Pollick | 0.80 | Preparation of Reply Brief to Defendants' BIO and filing of the same. |
| 06/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor's time. |
| 06/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti will be calling him on wednesday. |
| 07/01/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding addresses. |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (DrP). |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (JP). |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (AM). |
| 07/01/2013 | Cynthia L Pollick | 2.00 | Additional preparation of BIO to Motion to Strike and filing the same. |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Correspondence with witness (Dr. P) regarding subpeona. |
| 07/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address witness KV. |
| 07/01/2013 | Cynthia L Pollick | 0.40 | Review of subpoena by Ginsburg along with Notice of Deposition at Fruend's office. |
| 07/02/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case update. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Order. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case status. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC from KM regarding case. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC from KM regarding case - 2nd. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC with KM advising 7/12 is OK. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding latest order. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case status. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding service on Smith. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI advising will pick up today. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI thanking him. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 07/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from KM regarding pretrial call. |
| 07/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding testimony. |
| 07/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on Smith. |
| 07/05/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for help. |
| 07/08/2013 | Cynthia L Pollick | 4.00 | Preparation for trial included reviewing testimony questions on Gress and Smith, reviewed witness l |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding addl exhibit. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding new exhibit. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding new exhibit. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP trying to explain more. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I still have to look at it. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on witness. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding address for CK. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding subpoena. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Correspondence with Judge regarding TC. |
| 07/09/2013 | Cynthia L Pollick | 4.60 | Preparation for trial included reviewing testimony questions for witnessses DrP, BB, DY, CS, PY, BY |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Atty Shelby regarding length of testimony. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Atty Shelby advising status of case. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Atty Shelby regarding witness info. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Atty Shelby advising info from last trial. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding subpoena on KD. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Receipt and review of subpoena for KD. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising not sure if I got 1st page of new exhibit. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising has more issues. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising should have raised them at pre-pretrial conference. |
| 07/10/2013 | Cynthia L Pollick | 0.20 | Receipt and review of affidavits of service for witnesses from PI. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding case. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibit list. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding Smith. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI thanking him. |
| 07/11/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding pretrial conference. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | TC from Judge's chambers regarding Fruend. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | TC with Kathy regarding OP. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding exhibits. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with Smith OP advising position. |

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising his reply. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising info on TC. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising don't have time to organize TC at this late juncture. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants me to have 4 way TC. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising  can't handle 4 way and too late to call outside firm. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants to be connected via cell phone. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I don't have capabilities and too late to organize 4 way. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising that wished he had given me more than 24 hr notice to accommodate h |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding DVDs. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising have zero time. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding order. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 07/11/2013 | Cynthia L Pollick | 3.00 | Preparation of electronic version of exhibits. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | TC with Kathy regarding OP. |
| 07/12/2013 | Cynthia L Pollick | 0.40 | TC with OP, Judge regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.60 | TC from OP regarding videos. |
| 07/12/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding fax attempt. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | TC from PH regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding cell number. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants to talk about DVDs. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding TC. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP summarizing my understanding. |
| 07/12/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding no addl monies paid to Dr. Dragan. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding TC. |
| 07/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising 4:30 pm. |
| 07/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising OK. |
| 07/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Dalmas |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from Shelby regarding Dr. Pedone. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising in trial, but will call when out. |
| 07/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding letter to Judge. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Dr. P. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding Dalmas & fees. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | TC from witness (TC) regarding subpoena. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts on Dr. P. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti OK. |
| 07/17/2013 | Cynthia L Pollick | 0.60 | TC from Patti regarding case status. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | TC from witness (TC) regarding subpoena. |
| 07/17/2013 | Cynthia L Pollick | 1.00 | Travel to and from Scranton to hand off ubs to IT. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | TC from Kathleen regarding issues with videos. |
| 07/17/2013 | Cynthia L Pollick | 0.50 | Receipt and review Shelby's Motion to Quash and Brief in Support. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | Correspondence from Atty Shelby regarding motion to quash. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding needing to talk. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising call me tomorrow. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP OK. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from MS of Shelby's office. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig regarding pentagon papers. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with Craig advising I'm out of trial, call. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig can he call at 5 pm. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig regarding Dalmas. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding exhibit 25. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising in office tomorrow. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig advising will call in am. |
| 07/18/2013 | Cynthia L Pollick | 0.30 | Receipt of OP's MIL on HE. |
| 07/18/2013 | Cynthia L Pollick | 0.70 | Review of OP's Brief in Support of MIL. |
| 07/18/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Dalmas - 2nd one. |
| 07/18/2013 | Cynthia L Pollick | 0.20 | Correspondence with Judge regarding OP's issues. |
| 07/18/2013 | Cynthia L Pollick | 8.00 | Preparation for trial. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert fee. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding fee. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 2d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding expert fee - 2d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding fee - 3d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising more thoughts. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | TC from Atty Shelby advising reading in testimony. |
| 07/19/2013 | Cynthia L Pollick | 2.00 | Preparation for trial included organized files. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dalmas. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion to quash. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding complaint. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial. |
| 07/19/2013 | Cynthia L Pollick | 9.00 | Preparation for trial. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info - 3d. |
| 07/19/2013 | Cynthia L Pollick | 0.20 | Receipt of OP's Reading of deposition transcript. |

Page 13

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 37 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding authenticity of video. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising OK. |
| 07/20/2013 | Cynthia L Pollick | 10.60 | Preparation for trial included reviewing and finalizing testimony for BS, MY, CS, CW, and reviewed |
| 07/21/2013 | Cynthia L Pollick | 12.90 | Preparation for trial included review testimony, travel to hotel, organization of room for trial, m |
| 07/22/2013 | Cynthia L Pollick | 12.80 | Appearance at trial along with pre and post meetings with clients and prep work. |
| 07/22/2013 | Cynthia L Pollick | 2.00 | Post trial prep work for next day. |
| 07/22/2013 | Cynthia L Pollick | 0.40 | TC with LA - Barb about trial. |
| 07/22/2013 | Cynthia L Pollick | 0.20 | TC with LA - Nancy about trial. |
| 07/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding BS. |
| 07/23/2013 | Cynthia L Pollick | 10.00 | Appearance at trial along with pre and post meetings with clients and prep work in between. |
| 07/23/2013 | Cynthia L Pollick | 1.50 | Preparation for trial pre trial day work. |
| 07/23/2013 | Cynthia L Pollick | 2.60 | Post trial prep work for next day. |
| 07/23/2013 | Cynthia L Pollick | 0.80 | TC with LA regarding trial events. |
| 07/24/2013 | Cynthia L Pollick | 11.00 | Appearance at trial along with pre and post meetings with clients, in between work. |
| 07/24/2013 | Cynthia L Pollick | 2.00 | Post trial prep work for next day. |
| 07/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting additional jury instructions. |
| 07/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 07/25/2013 | Cynthia L Pollick | 11.00 | Appearance at trial along with pre and post meetings with clients. |
| 07/26/2013 | Cynthia L Pollick | 6.90 | Appearance at trial including travel back and emptying car as well as prearrival and post discussio |
| 07/26/2013 | Cynthia L Pollick | 0.10 | TC from KA regarding case. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 5). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (charge conference). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 4). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 3). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 2). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 1). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (jury selection). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry unredacted jury verdict. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Letter on exhibits from Ginsburg. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of letter on exhibits from Levin. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of letter on our exhibits docketed with court. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Judgment in defendants favor. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting BS motion to strike. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order denying as mootion MIL. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order denying motion as a matter of law. |
| 07/26/2013 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Brief in Support of Rule 50. |
| 07/26/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Rule 50 filed with court. |
| 07/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor. |
| 07/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 07/30/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry on jury instructions. |
| 08/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding invoice. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim advising invoice will be emailed. |
| 08/20/2013 | Cynthia L Pollick | 0.20 | Correspondence from Tim along with invoice for IT services. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim regarding invoice. |
| 08/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding invoice. |
| 08/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding email. |
| 08/23/2013 | Cynthia L Pollick | 0.60 | Preparation, finalization, and filing on ECF Notice of Appeal. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Receipt of notice of appeal filing. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filing. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising thoughts. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF regarding transcript. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising issue. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising will get out. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising no rush just filed appeal. |
| 09/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order assigning case manager. |
| 09/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry record available. |
| 09/03/2013 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding forms. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Receipt of payment. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding spelling. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising name. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Receipt and review of OP - Smith's Entry of Appearance. |
| 09/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review OP - Levin's Entry of Appearance. |
| 09/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review OP - Ginsburg's Entry of Appearance. |
| 09/16/2013 | Cynthia L Pollick | 0.40 | Preparation and filing on ECF system concise statement of facts. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Corp Disclosure form and filing of the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Entry of Appearance form and filing the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of TPO form and filing of the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Civil Appeal Info form and filing of the same. |
| 09/17/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order requiring transcript by 10.21.13. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding transcript. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising will find spelling. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising take time. |
| 10/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising correct spelling of names. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF thanking me for help. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti requesting correct spelling. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising correct spelling. |

Page 14

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 38 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day one. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day two. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day three. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day four. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day one. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - jury selection. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising do I want email or reg mail. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising both if I can. |
| 10/22/2013 | Cynthia L Pollick | 0.10 | Receipt of briefing schedule. |
| 10/22/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters ack. |
| 10/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding transcript. |
| 10/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF thanking her. |
| 10/24/2013 | Cynthia L Pollick | 0.20 | Correspondence from FW regarding appeal. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding appendix. |
| 10/25/2013 | Cynthia L Pollick | 0.60 | Created pdf of docket and reviewed for inclusion in Appendix. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transcripts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti with questions. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving my thoughts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OK. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Lori advising out hard copy of transcript. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Lori thanking her. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding invoice. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti attaching transcripts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising having problems will email large later. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what they can expect. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding remaining transcripts. |
| 10/28/2013 | Cynthia L Pollick | 0.20 | Correspondence from Wright on appeal. |
| 10/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 11/01/2013 | Cynthia L Pollick | 0.20 | Correspondence from OPs regarding appendix. |
| 11/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding appendix. |
| 11/08/2013 | Cynthia L Pollick | 3.00 | Preparation of Appendix and legal research for 3d Cir Brief. |
| 11/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding appeal costs. |
| 11/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding costs. |
| 11/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding estimated cost - 2d. |
| 11/09/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 11/11/2013 | Cynthia L Pollick | 2.00 | Additional preparation of voluminous appendix, including exhibits and table of contents. |
| 11/14/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion for Extension and filing. |
| 11/15/2013 | Cynthia L Pollick | 0.10 | TC from OP inquiring if I will consent to extension. |
| 11/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP consenting to extension. |
| 11/19/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion. |
| 11/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freund. |
| 11/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 11/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding brief schedule. |
| 12/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding phone#. |
| 12/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 12/02/2013 | Cynthia L Pollick | 3.00 | Additional preparation of 3d Cir Brief. |
| 12/03/2013 | Cynthia L Pollick | 3.60 | Additional preparation of 3d Cir Brief. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising concur. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 12/06/2013 | Cynthia L Pollick | 0.30 | Receipt and review of unopposed OP motion for extension. |
| 12/09/2013 | Cynthia L Pollick | 5.00 | Additional preparation of 3d Cir Brief. |
| 12/10/2013 | Cynthia L Pollick | 5.00 | Additional preparation of 3d Cir Brief. |
| 12/10/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Word extension. |
| 12/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he concurs. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC with OP regarding call. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC from OP confirming receipt of email. |
| 12/11/2013 | Cynthia L Pollick | 0.40 | Preparation of Certificate of Concurrence and filing the same |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension - Smith. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising no objection. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry resending my filing. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of text order 14 day extension for brief. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of text order granting OP 14 day extension. |
| 12/11/2013 | Cynthia L Pollick | 6.30 | Additional preparation of 3d Cir Brief. |
| 12/12/2013 | Cynthia L Pollick | 0.80 | Additional preparation of 3d Cir Brief. |
| 12/16/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case status. |
| 12/17/2013 | Cynthia L Pollick | 0.40 | Additional preparation of 3d Cir Brief. |
| 12/18/2013 | Cynthia L Pollick | 0.20 | Revised Appellant Brief. |
| **Total 2013 Professional Services** | | **353.70** | |

**2013 Professional Services:2013 Lawyer LR**

| | | | |
|---|---|---|---|
| 05/13/2013 | 2013 Lawyer LR | 0.75 | Legal research for BIO to Smith's SJ. |
| 05/14/2013 | 2013 Lawyer LR | 2.00 | Legal research for BIO to Smith's SJ. |
| 05/15/2013 | 2013 Lawyer LR | 1.00 | Legal research for BIO to Smith's SJ. |

Page 15

Exhibit A

A-38

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 39 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 05/15/2013 | 2013 Lawyer LR | 1.50 | Preparation of BIO to Smith's SJ. |
| 05/16/2013 | 2013 Lawyer LR | 2.00 | Preparation of BIO to Smith's SJ. |
| 05/17/2013 | 2013 Lawyer LR | 1.75 | Preparation of BIO to Smith's SJ. |
| 05/21/2013 | 2013 Lawyer LR | 0.75 | Legal research in preparation for BIO to PVSD MSJ |
| 05/22/2013 | 2013 Lawyer LR | 2.50 | Legal research in preparation for BIO to PVSD MSJ |
| | Total 2013 Professional Services:20... | 12.25 | |

2013 Professional Services:2013 Legal Assistant
| Date | Name | Duration | Notes |
|---|---|---|---|
| 01/16/2013 | Legal Assistant | 4.00 | Additional preparation of deposition summary on Smith. |
| 01/21/2013 | Legal Assistant | 2.00 | Preparation of Trial Testimony Summary - Gress. |
| 01/21/2013 | Legal Assistant | 0.30 | Preparation of Trial Testimony Summary - Keller. |
| 01/21/2013 | Legal Assistant | 0.60 | Preparation of Trial Testimony Summary - Saba. |
| 01/21/2013 | Legal Assistant | 0.60 | Preparation of Trial Testimony Summary - Detective. |
| 01/21/2013 | Legal Assistant | 1.80 | Preparation of Trial Testimony Summary - Meagan Young. |
| 01/21/2013 | Legal Assistant | 1.00 | Preparation of Trial Testimony Summary - Patricia Young. |
| 01/22/2013 | Legal Assistant | 1.60 | Preparation of Trial Testimony Summary - Patricia Young. |
| 01/22/2013 | Legal Assistant | 4.60 | Preparation of Trial Testimony Summary - West, Melot, Yozwiak, Seiler, Woginrich, Kresge, Pedone, Y |
| 01/23/2013 | Legal Assistant | 5.60 | Preparation of Trial Testimony Summary - Fadule, Bennett, Verhage, Polanzke, Pullo, Dalmas. |
| 02/11/2013 | Legal Assistant | 0.20 | TC with phone co to arrange conference call. |
| 02/12/2013 | Legal Assistant | 0.10 | TC to confirm conference call. |
| 02/12/2013 | Legal Assistant | 0.40 | Travel to and from PO to mail copies of CDs. |
| 02/13/2013 | Legal Assistant | 0.10 | TC with conference co change Fruends #. |
| 02/26/2013 | Legal Assistant | 0.50 | Research on hotels by courthouse. |
| 03/27/2013 | Legal Assistant | 4.00 | Reviewed file to organize for trial. |
| 04/01/2013 | Legal Assistant | 4.00 | Preparation of exhibits for trial. |
| 04/02/2013 | Legal Assistant | 1.00 | Preparation of exhibits for trial. |
| 04/02/2013 | Legal Assistant | 2.60 | Preparation of trial binders. |
| 04/02/2013 | Legal Assistant | 1.60 | Preparation of trial questions for witness (BS). |
| 04/03/2013 | Legal Assistant | 3.00 | Preparation of trial questions for witness (BS). |
| 04/03/2013 | Legal Assistant | 0.30 | Prepared excel sheet of witnesses and times. |
| 04/08/2013 | Legal Assistant | 7.30 | Travel to and from Monroe county to serve subpeonas on DB, JG, SK, RS, BS, CW, PW. |
| 04/09/2013 | Legal Assistant | 0.60 | Reviewed briefs to check changes. |
| 04/09/2013 | Legal Assistant | 4.60 | Additional copies of Trial Binders. |
| 04/09/2013 | Legal Assistant | 1.80 | Preparation of trial questions for BS. |
| 04/10/2013 | Legal Assistant | 2.00 | Preparation of trial questions for BS. |
| 04/15/2013 | Legal Assistant | 2.60 | Additional preparation of Trial Binders. |
| 04/16/2013 | Legal Assistant | 3.00 | Additional preparation of Trial Binders. |
| 04/17/2013 | Legal Assistant | 0.60 | Travel to and from PO to mail new exhibits. |
| 04/22/2013 | Legal Assistant | 4.00 | Additional preparation and organization of Trial Binders. |
| 04/23/2013 | Legal Assistant | 5.60 | Reviewed jury instructions for differences and changes - QP's. |
| 04/23/2013 | Legal Assistant | 0.60 | Research on school board meeting. |
| 04/24/2013 | Legal Assistant | 2.60 | Additional review of jury instructions for differences and changes - QP's. |
| 04/29/2013 | Legal Assistant | 1.00 | Additional preparation for Trial Binders. |
| 04/29/2013 | Legal Assistant | 3.60 | Review of jury instructions. |
| 04/30/2013 | Legal Assistant | 6.50 | Preparation of trial questions from last trial. |
| 05/01/2013 | Legal Assistant | 2.00 | Preparation of trial questions from last trial. |
| 05/01/2013 | Legal Assistant | 4.60 | Service of subpeonas (DB, JG, SK, RS, BS). |
| 05/15/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - SK. |
| 05/20/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions from former trial testimony - SK. |
| 05/21/2013 | Legal Assistant | 0.90 | Additional preparation of trial questions from former trial testimony - SK. |
| 05/21/2013 | Legal Assistant | 0.60 | Additional preparation of trial questions from former trial testimony - Dr, P. |
| 05/21/2013 | Legal Assistant | 3.60 | Additional preparation of trial questions from former trial testimony - BY. |
| 05/21/2013 | Legal Assistant | 0.40 | Preparation of table of authorities. |
| 05/22/2013 | Legal Assistant | 3.60 | Additional preparation of trial questions from former trial testimony - BY. |
| 05/28/2013 | Legal Assistant | 1.30 | Preparation of trial questions for witness (BY). |
| 05/28/2013 | Legal Assistant | 1.90 | Preparation of trial questions for witness (AF). |
| 05/28/2013 | Legal Assistant | 0.60 | Preparation of trial questions for witness (BB). |
| 05/28/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (KV). |
| 05/28/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JP). |
| 05/29/2013 | Legal Assistant | 5.00 | Preparation of trial questions for witness (FP). |
| 05/29/2013 | Legal Assistant | 1.60 | Preparation of trial questions for witness (KD). |
| 06/03/2013 | Legal Assistant | 2.00 | Additional preparation of trial questions using former trial testimony - KD. |
| 06/03/2013 | Legal Assistant | 4.00 | Additional preparation of trial questions using former trial testimony - BS. |
| 06/03/2013 | Legal Assistant | 0.40 | Preparation of Motion for Sanctions. |
| 06/04/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions using former trial testimony - BS. |
| 06/04/2013 | Legal Assistant | 2.00 | Additional preparation of trial questions using former trial testimony - JG. |
| 06/05/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions using former trial testimony - JG. |
| 06/05/2013 | Legal Assistant | 4.00 | Additional preparation of trial questions using former trial testimony - JG. |
| 06/10/2013 | Legal Assistant | 2.60 | Preparation of trial questions for witness (BS). |
| 06/10/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JG). |
| 06/11/2013 | Legal Assistant | 3.60 | Preparation of trial questions for witness (JG). |
| 06/12/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JG). |
| 06/17/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - JG. |
| 06/18/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - BS. |
| 06/19/2013 | Legal Assistant | 1.00 | Preparation of trial questions from last trial - BS. |
| 06/19/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - CK. |
| 06/19/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - CS. |
| 06/19/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - WB. |

Page 16

Exhibit A

A-39

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/19/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - MY. |
| 06/24/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - PY. |
| 06/24/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - EM. |
| 06/24/2013 | Legal Assistant | 1.00 | Preparation of trial questions from last trial - DY. |
| 06/24/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - RS. |
| 06/24/2013 | Legal Assistant | 0.30 | Preparation of trial questions from last trial - PW. |
| 06/25/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - SK. |
| 07/02/2013 | Legal Assistant | 0.40 | Reviewed witnesses times for trial. |
| 07/02/2013 | Legal Assistant | 3.00 | Additional preparation of trial questions from last trial. |
| 07/09/2013 | Legal Assistant | 0.10 | TC with witness regarding trial. |
| 07/09/2013 | Legal Assistant | 0.60 | Reviewed Defendants' exhibit binder for trial. |
| 07/12/2013 | Legal Assistant | 0.90 | Travel to and from Fed Ex. |
| 07/17/2013 | Legal Assistant | 3.60 | Additional preparation and finalization of Trial Binders. |
| 07/19/2013 | Legal Assistant | 1.00 | Loaded files into truck for Williamsport trial. |
| 07/19/2013 | Legal Assistant | 0.30 | Preparation of copies of exhibit for use at trial. |
| 07/26/2013 | Legal Assistant | 1.00 | Unpacked truck after trial. |
| 07/29/2013 | Legal Assistant | 2.00 | Reviewed file to secure documents for appeal. |
| 08/12/2013 | Legal Assistant | 1.00 | Organized boxes from trial. |
| 11/11/2013 | Legal Assistant | 2.00 | Reviewed Appellant Appendix. |
| 11/11/2013 | Legal Assistant | 1.00 | Travel to and from PDQ on Appendix. |
| 11/12/2013 | Legal Assistant | 4.60 | Preparation of Trial II summary of Gress. |
| 11/13/2013 | Legal Assistant | 7.00 | Preparation of Trial II summary of Gress. |
| 11/18/2013 | Legal Assistant | 1.00 | Travel to and from PDQ for addl volumes. |
| 11/18/2013 | Legal Assistant | 2.60 | Preparation of Trial Summary 2013 - Gress. |
| 11/18/2013 | Legal Assistant | 1.00 | Preparation of Trial Summary 2013 - Bentzoni. |
| 11/18/2013 | Legal Assistant | 1.30 | Preparation of Trial Summary 2013 - M Young. |
| 11/19/2013 | Legal Assistant | 2.00 | Preparation of Trial Summary 2013 - M Young. |
| 11/19/2013 | Legal Assistant | 1.60 | Preparation of Trial Summary 2013 - Saba. |
| 11/19/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Pedone. |
| 11/19/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Yozwiak. |
| 11/19/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - West. |
| 11/19/2013 | Legal Assistant | 2.00 | Preparation of Trial Summary 2013 - P Young. |
| 11/20/2013 | Legal Assistant | 1.60 | Preparation of Trial Summary 2013 - P Young. |
| 11/20/2013 | Legal Assistant | 3.00 | Preparation of Trial Summary 2013 - Smith. |
| 11/20/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Merlot. |
| 11/20/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Pullo. |
| 11/20/2013 | Legal Assistant | 1.00 | Preparation of Trial Summary 2013 - B Young. |
| 11/25/2013 | Legal Assistant | 2.00 | Additional preparation of Trial Summary 2013 - B Young. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Seiler. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Verhage. |
| 11/25/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Kresge. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Bennett. |
| 11/25/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Keller. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Polanzke. |
| 11/25/2013 | Legal Assistant | 1.30 | Preparation of Trial Summary 2013 - Dolmas. |
| 11/26/2013 | Legal Assistant | 3.60 | Preparation of table of authorities. |
| 11/27/2013 | Legal Assistant | 1.30 | Preparation of table of authorities. |
| 11/27/2013 | Legal Assistant | 4.00 | Reviewed and finalized trial testimony summaries. |
| 12/09/2013 | Legal Assistant | 3.60 | Reviewed brief for accuracy on citations in fact section. |
| 12/10/2013 | Legal Assistant | 1.00 | Reviewed brief for accuracy on citations in fact section. |
| 12/11/2013 | Legal Assistant | 0.30 | Reviewed brief for accuracy on citations in fact section. |
| 12/11/2013 | Legal Assistant | 3.60 | Preparation of fact section from exhibit. |
| 12/16/2013 | Legal Assistant | 1.60 | Additional preparation of fact section for 3d Cir brief. |
| 12/16/2013 | Legal Assistant | 2.60 | Additional preparation of Table of Authorities. |
| 12/17/2013 | Legal Assistant | 5.60 | Additional preparation of Table of Authorities. |
| 12/18/2013 | Legal Assistant | 0.60 | Additional preparation of fact section for 3d Cir brief. |
| 12/18/2013 | Legal Assistant | 0.30 | Additional preparation of Table of Authorities. |
| Total 2013 Professional Services:20... | | 243.70 | |

2013 Professional Services:2013 Legal Researcher/Writer

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/09/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MILs. |
| 04/10/2013 | Legal Researcher/... | 2.50 | Preparation of BIO to MIL - Detective. |
| 04/10/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Images |
| 04/10/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MILs. |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Detective. |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Images |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MILs. |
| 04/12/2013 | Legal Researcher/... | 2.50 | Preparation of BIO to MIL - Detective. |
| 04/12/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Images |
| 04/12/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to MILs. |
| 04/13/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Kelleher. |
| 04/13/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Detective. |
| 04/14/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Kelleher. |
| 04/14/2013 | Legal Researcher/... | 1.00 | Preparation of BIO to MIL - Detective. |
| 04/14/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Images |
| 04/15/2013 | Legal Researcher/... | 6.00 | Additional preparation of BIO to MIL - Kelleher. |
| 04/15/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MILs. |
| 04/16/2013 | Legal Researcher/... | 4.50 | Additional preparation of BIO to MIL (prior verdicts). |

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/16/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MILs. |
| 04/17/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (prior verdicts). |
| 04/17/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MILs. |
| 04/18/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (Polaznke). |
| 04/18/2013 | Legal Researcher/... | 3.50 | Additional preparation of BIO to MIL (prior verdicts). |
| 04/18/2013 | Legal Researcher/... | 1.00 | Additional preparation of BIO to MILs. |
| 04/19/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL on retaliation. |
| 04/19/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (Polaznke). |
| 04/19/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (retaliation). |
| 04/20/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL on retaliation. |
| 04/20/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (Polaznke). |
| 04/20/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL (retaliation). |
| 04/21/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL on retaliation. |
| 04/21/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL (retaliation). |
| 04/22/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/22/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL on retaliation. |
| 04/22/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/22/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (retaliation). |
| 04/23/2013 | Legal Researcher/... | 1.50 | Preparation of BIO to Rule 50. |
| 04/23/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/23/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/24/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/24/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/24/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/25/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/25/2013 | Legal Researcher/... | 6.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/25/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (threats). |
| 04/26/2013 | Legal Researcher/... | 0.50 | Preparation of BIO to Rule 50. |
| 04/26/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (threats). |
| 04/26/2013 | Legal Researcher/... | 0.75 | Preparation of Brief in Support of Motion for Sanctions. |
| 04/27/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (questioning) |
| 04/27/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (misconduct). |
| 04/28/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (questioning) |
| 04/28/2013 | Legal Researcher/... | 8.00 | Additional preparation of BIO to MIL (misconduct). |
| 04/29/2013 | Legal Researcher/... | 2.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 04/30/2013 | Legal Researcher/... | 2.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 05/01/2013 | Legal Researcher/... | 1.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 05/11/2013 | Legal Researcher/... | 4.00 | Preparation of BIO to MSJ, including research. |
| 05/12/2013 | Legal Researcher/... | 4.00 | Preparation of BIO to MSJ, including research. |
| 05/18/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MSJ, including research. |
| 05/19/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MSJ, including research. |
| 05/25/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MSJ, including research. |
| 05/26/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MSJ, including research. |
| 05/27/2013 | Legal Researcher/... | 4.50 | Additional preparation of BIO to MSJ, including research. |
| 05/28/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MSJ, including research. |
| 06/22/2013 | Legal Researcher/... | 4.00 | Legal research on BIO to MTS |
| 08/24/2013 | Legal Researcher/... | 1.00 | Preparation of Brief in opposition to MTS. |
| 09/25/2013 | Legal Researcher/... | 4.00 | Preparation of 3d Cir Brief. |
| 10/01/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/02/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/03/2013 | Legal Researcher/... | 1.00 | Additional preparation of 3d Cir Brief. |
| 10/06/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/09/2013 | Legal Researcher/... | 1.00 | Additional preparation of 3d Cir Brief. |
| 10/10/2013 | Legal Researcher/... | 4.00 | Additional preparation of 3d Cir Brief. |
| 10/1/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| Total 2013 Professional Services:20... | | 218.25 | |

**2014 Professional Services**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update on case. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising nothing new. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing information on Meg. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case status. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her update. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving more info. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 03/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving Fruend. |
| 03/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/08/2014 | Cynthia L Pollick | 0.50 | TC from Patty regarding case. |
| 04/23/2014 | Cynthia L Pollick | 0.10 | Receipt and review of order allowing extension. |
| 04/28/2014 | Cynthia L Pollick | 2.00 | Additional preparation of 3d Cir brief. |
| 04/28/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising brief is due on 5/7. |
| 04/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising OK. |
| 04/29/2014 | Cynthia L Pollick | 4.00 | Additional preparation of 3d Cir brief. |
| 05/01/2014 | Cynthia L Pollick | 3.30 | Additional preparation of 3d Cir Brief ,included table of contents, table of authorities, certifica |
| 05/01/2014 | Cynthia L Pollick | 0.60 | Prepared pdf of brief for filing. |

Page 18

Exhibit A

A-41

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 42 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 05/02/2014 | Cynthia L Pollick | 0.40 | Prepared DVD for filing. |
| 05/02/2014 | Cynthia L Pollick | 0.30 | Reviewed appeal brief. |
| 05/03/2014 | Cynthia L Pollick | 0.50 | Preparation of brief for mailing. |
| 05/07/2014 | Cynthia L Pollick | 0.70 | Finalization and filing 3d Cir Brief. |
| 05/07/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding filing. |
| 05/07/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding video. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching brief. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti after reading brief. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 05/08/2014 | Cynthia L Pollick | 0.50 | Preparation of motion to view and tiling of the same. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copies recd. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry appendix filed. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP - CG regarding DDE notation. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP advising have to do that because didn't file electronically. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me for providing answer. |
| 05/13/2014 | Cynthia L Pollick | 0.50 | TC from Patti regarding 3d Cir brief. |
| 05/15/2014 | Cynthia L Pollick | 0.10 | Receipt of docket notation accepting exhibit. |
| 05/15/2014 | Cynthia L Pollick | 0.10 | Receipt of Order advising video will be destroyed after 60 days. |
| 05/21/2014 | Cynthia L Pollick | 0.10 | TC from CG regarding suppl appendix. |
| 05/27/2014 | Cynthia L Pollick | 0.10 | Receipt of paid invoice for printing. |
| 06/06/2014 | Cynthia L Pollick | 0.20 | Correspondence from OP - Ginsburg regarding 3d Cir brief. |
| 06/06/2014 | Cynthia L Pollick | 0.20 | Correspondence from OP - Keely regarding 3d Cir Brief. |
| 06/09/2014 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry hard copy received. |
| 06/10/2014 | Cynthia L Pollick | 2.00 | Legal research for 3d Cir Reply Brief. |
| 06/10/2014 | Cynthia L Pollick | 0.90 | Reviewed OP's Appellee Brief - Smith. |
| 06/10/2014 | Cynthia L Pollick | 0.90 | Reviewed OP's Appellee Brief - PVSD |
| 06/10/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding briefs. |
| 06/10/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 06/10/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copy recd - Smith. |
| 06/11/2014 | Cynthia L Pollick | 5.50 | Preparation of 3d Cir Reply Brief, included additional legal research and prepare of document. |
| 06/11/2014 | Cynthia L Pollick | 0.40 | Preparation of 3d Cir Motion for Extension and filing the same. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding extension. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP concurring. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP - Smith regarding extension. |
| 06/12/2014 | Cynthia L Pollick | 5.50 | Preparation of 3d Cir Reply Brief, included additional legal research and prepare of document. |
| 06/12/2014 | Cynthia L Pollick | 0.10 | Receipt of text order approving 14 extension. |
| 06/16/2014 | Cynthia L Pollick | 1.20 | Additional preparation of 3d Cir Reply Brief. |
| 06/17/2014 | Cynthia L Pollick | 1.00 | Travel to and from Scranton courthouse to do legal research at law library. |
| 06/17/2014 | Cynthia L Pollick | 0.80 | Legal research on new trial. |
| 06/17/2014 | Cynthia L Pollick | 0.50 | Reviewed LR. |
| 06/17/2014 | Cynthia L Pollick | 0.20 | Entered dates unavailable for oral argument. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry listing dates OP not available. |
| 06/17/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument dates and review of dates. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding oral argument update. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 06/18/2014 | Cynthia L Pollick | 2.70 | Additional preparation of 3d Cir Brief - included finalization, table of contents, certification. |
| 06/18/2014 | Cynthia L Pollick | 3.00 | Preparation of Reply Brief for PVSD, included legal research. |
| 06/19/2014 | Cynthia L Pollick | 1.00 | Additional preparation of 3d Cir Brief - included finalization, table of contents, certification. |
| 06/19/2014 | Cynthia L Pollick | 3.30 | Preparation of Reply Brief for PVSD, included legal research. |
| 06/19/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry unavailable dates for OP PSVD. |
| 06/20/2014 | Cynthia L Pollick | 5.00 | Additional preparation of PVSD Reply Brief, included legal research. |
| 06/20/2014 | Cynthia L Pollick | 1.00 | Travel to and from Scranton courthouse to do legal research at law library. |
| 06/20/2014 | Cynthia L Pollick | 0.30 | Filing of Reply Brief on ECF. |
| 06/23/2014 | Cynthia L Pollick | 0.40 | Organized brief for distribution. |
| 06/23/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding filing. |
| 06/23/2014 | Cynthia L Pollick | 0.60 | TC from Patti regarding case. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry text order. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry supplemental appendix. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Reply Brief. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry granting supplement. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copies recd. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Correspondence from KC regarding sur reply. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Correspondence with KC advising do not concur. |
| 06/25/2014 | Cynthia L Pollick | 4.60 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with KC advising that can't file surreply until court grants. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from KC agreeing she can't file until motion granted. |
| 06/25/2014 | Cynthia L Pollick | 0.40 | Preparation and filing of Response to Motion to File Surreply Brief. |
| 06/25/2014 | Cynthia L Pollick | 0.20 | Receipt and review of Smith's Motion for Surreply. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding new filings. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti inquiring who wants surreply. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OP = Smith. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding surreply - 2nd. |
| 06/25/2014 | Cynthia L Pollick | 5.80 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/27/2014 | Cynthia L Pollick | 1.00 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/30/2014 | Cynthia L Pollick | 0.20 | Receipt and review of OP's concurrence. |

Page 19

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 43 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/30/2014 | Cynthia L Pollick | 2.00 | Additional preparation and finalization of 3d Cir Reply Brief, including table of authorities, cont |
| 07/01/2014 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry compliance by OP. |
| 07/02/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding Reply Brief. |
| 07/02/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry motion sent to merits committee. |
| 07/03/2014 | Cynthia L Pollick | 0.10 | Receipt of Oral argument ack - Smith. |
| 07/03/2014 | Cynthia L Pollick | 0.10 | Receipt of Oral argument ack - PVSD. |
| 07/07/2014 | Cynthia L Pollick | 0.20 | Filed on ECF Reply Brief. |
| 07/07/2014 | Cynthia L Pollick | 0.30 | TC from Patti regarding case update. |
| 07/07/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding last brief. |
| 07/07/2014 | Cynthia L Pollick | 0.10 | Payment of printing invoices. |
| 07/07/2014 | Cynthia L Pollick | 0.30 | Organized costs to send to Patti for review. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding reply brief. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding costs. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bill. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding addl charges. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bill - 3d. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copy received. |
| 07/08/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Receipt of OP's oral argument ak - smith. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Receipt of OP's oral argument ak - PVSD. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding brief. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing thoughts. |
| 07/10/2014 | Cynthia L Pollick | 0.30 | Preparation and filing of oral argument ack. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing update. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 08/01/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/01/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/12/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry related to filing. |
| 08/12/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry quality control erroneous filing. |
| 08/15/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/15/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/22/2014 | Cynthia L Pollick | 0.60 | Preparation for Oral Argument. |
| 08/22/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument. |
| 08/23/2014 | Cynthia L Pollick | 2.00 | Preparation for Oral Argument. |
| 08/24/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 08/26/2014 | Cynthia L Pollick | 0.10 | Receipt of division of time. |
| 08/29/2014 | Cynthia L Pollick | 0.80 | Additional preparation for oral argument. |
| 09/02/2014 | Cynthia L Pollick | 0.10 | Receipt of NOA on Collins. |
| 09/02/2014 | Cynthia L Pollick | 0.10 | Receipt of acknowlegment of argument. |
| 09/02/2014 | Cynthia L Pollick | 1.00 | Preparation for 3d Cir oral argument. |
| 09/03/2014 | Cynthia L Pollick | 1.00 | Legal research updating caselaw. |
| 09/03/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry on NOA. |
| 09/04/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/05/2014 | Cynthia L Pollick | 1.00 | Preparation for 3d Cir oral argument. |
| 09/06/2014 | Cynthia L Pollick | 3.00 | Preparation for 3d Cir oral argument. |
| 09/08/2014 | Cynthia L Pollick | 8.00 | Additional preparation for oral argument. |
| 09/08/2014 | Cynthia L Pollick | 3.00 | Travel to hotel for oral argument. |
| 09/09/2014 | Cynthia L Pollick | 4.80 | Appearance at oral argument included pre travel time and time bf and after argument meeting with cl |
| 09/09/2014 | Cynthia L Pollick | 2.60 | Travel from oral argument. |
| 09/09/2014 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding argument. |
| 09/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 09/12/2014 | Cynthia L Pollick | 0.20 | TC from Joe T regarding mediation. |
| 09/12/2014 | Cynthia L Pollick | 1.00 | TC with Patti regarding case. |
| 09/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/15/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me in afternoon. |
| 09/15/2014 | Cynthia L Pollick | 0.90 | TC from Bill regarding case. |
| 09/16/2014 | Cynthia L Pollick | 0.20 | TC from JT regarding mediation. |
| 09/16/2014 | Cynthia L Pollick | 0.90 | TC with Patti regarding mediation. |
| 09/16/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/16/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti requesting TC. |
| 09/23/2014 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 09/23/2014 | Cynthia L Pollick | 0.10 | TC from JT regarding mediation. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | TC with JT advising will call later. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | TC with Patti advising call me later. |
| 09/24/2014 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 09/25/2014 | Cynthia L Pollick | 0.10 | TC with JT regarding case. |
| 09/26/2014 | Cynthia L Pollick | 0.80 | TC with Joe, Bill regarding mediation. |
| 09/26/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding TC. |
| 09/26/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 10/07/2014 | Cynthia L Pollick | 0.10 | TC from Joe regarding case. |
| 10/07/2014 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 10/08/2014 | Cynthia L Pollick | 0.10 | TC with Joe regarding case. |

Page 20

**Exhibit A**

A-43

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| Total 2014 Professional Services | | 109.80 | |
| **2014 Professional Services:2014 Legal Assistant** | | | |
| 02/18/2014 | Legal Assistant | 2.00 | Preparation of table of authorities. |
| 05/01/2014 | Legal Assistant | 1.90 | Travel to and from PDQ to drop off brief, ended up having to come back for corrections. |
| 05/02/2014 | Legal Assistant | 0.30 | Reviewed PDQ brief binding. |
| 05/06/2014 | Legal Assistant | 0.60 | Organized brief for shipping. |
| 05/06/2014 | Legal Assistant | 0.90 | Travel to and from FedEx to ship brief. |
| 06/11/2014 | Legal Assistant | 4.60 | Reviewed trial transcript to ensure no motion for mistrial or admonishment was made. |
| 06/16/2014 | Legal Assistant | 6.90 | Additional review of trial transcript. |
| 06/16/2014 | Legal Assistant | 1.90 | Preparation of Table of Authorities. |
| 06/17/2014 | Legal Assistant | 5.50 | Additional review of trial transcript. |
| 06/17/2014 | Legal Assistant | 1.60 | Legal research for treatise info. |
| 06/18/2014 | Legal Assistant | 1.70 | Additional review of trial transcript. |
| 06/18/2014 | Legal Assistant | 1.00 | Travel to and from FedEx, PO to file brief. |
| 06/23/2014 | Legal Assistant | 1.00 | Travel to and from FedEx, PO. |
| 06/30/2014 | Legal Assistant | 2.80 | Preparation of Table of Authorities. |
| 07/07/2014 | Legal Assistant | 0.40 | Travel to FedEx to mail briefs. |
| Total 2014 Professional Services:20... | | 33.10 | |
| **2015 Professional Services** | | | |
| 01/05/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 01/05/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no news. |
| 01/18/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 01/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 02/04/2015 | Cynthia L Pollick | 0.60 | TC with Patti regarding decision vacating order. |
| 02/04/2015 | Cynthia L Pollick | 0.40 | Receipt and review of Order vacating decision. |
| 02/04/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Judgment. |
| 02/04/2015 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding petition. |
| 02/04/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding decision. |
| 02/06/2015 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rehearing. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving my thoughts. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rehearing. |
| 02/19/2015 | Cynthia L Pollick | 0.40 | Receipt and review of Smith's petition for rehearing. |
| 03/02/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding opinion. |
| 03/02/2015 | Cynthia L Pollick | 0.20 | Receipt and review of decision denying rehearing. |
| 03/02/2015 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 03/02/2015 | Cynthia L Pollick | 0.60 | TC with Patti regarding status. |
| 03/10/2015 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding mandate. |
| 03/10/2015 | Cynthia L Pollick | 0.10 | Receipt and review of mandate. |
| 06/02/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 06/02/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of status. |
| 09/23/2015 | Cynthia L Pollick | 0.10 | TC with 3d Cir regarding case. |
| 09/23/2015 | Cynthia L Pollick | 0.30 | Reviewed case in MD and 3d Cir regarding status. |
| 09/23/2015 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation on mandate. |
| 09/23/2015 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation on 3d Cir, opinion. |
| 10/06/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order reopening case. |
| 10/06/2015 | Cynthia L Pollick | 0.10 | Receipt of docket entry reopening case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti - 2nd one regarding case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti - 3d one. |
| 10/08/2015 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 10/11/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | TC from LO regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | TC with LO regarding reopening. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | Correspondence from LO regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 10/13/2015 | Cynthia L Pollick | 0.10 | Correspondence from LO regarding case. |
| 10/14/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling TC. |
| 10/14/2015 | Cynthia L Pollick | 0.10 | TC from LO regarding case. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving thoughts. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/16/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 10/18/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 11/15/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding TC. |
| 11/15/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial date. |
| 11/16/2015 | Cynthia L Pollick | 0.30 | TC with Judge, OP regarding case. |
| 11/16/2015 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 11/16/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 11/16/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order continuing TC. |
| 12/14/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling conference. |
| 12/21/2015 | Cynthia L Pollick | 0.10 | TC with Kathy regarding rescheduling. |
| 12/21/2015 | Cynthia L Pollick | 0.10 | Receipt and review regarding date. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with OP regarding case. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC from Lynn regarding case. |

Page 21

Exhibit A

A-44

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 45 of 48

12:36 PM
07/11/16

## EMPLOY LAW OFFICES OF C L POLLICK
## Time by Job Detail
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with Kathy regarding case. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC from Kathy regarding case |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with Lynn regarding case - 2d. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order. |
| Total 2015 Professional Services | | 8.70 | |
| | | | |
| **2016 Professional Service** | | | |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial dates. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising dates OK. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding July. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising July is fine too. |
| 02/11/2016 | Cynthia L Pollick | 0.40 | TC with Judge, OP regarding case. |
| 02/11/2016 | Cynthia L Pollick | 0.10 | TC with Patti regarding TC with Judge. |
| 02/11/2016 | Cynthia L Pollick | 0.60 | TC from Patti regarding TC with Judge. |
| 02/11/2016 | Cynthia L Pollick | 2.00 | Legal research on reopening discovery. |
| 02/11/2016 | Cynthia L Pollick | 0.10 | Correspondence with John regarding settlement. |
| 02/12/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 02/15/2016 | Cynthia L Pollick | 0.50 | Reviewed Order on trial. |
| 02/19/2016 | Cynthia L Pollick | 0.40 | Review of OP's Brief in Support of Caption. |
| 02/19/2016 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Reopen. |
| 02/19/2016 | Cynthia L Pollick | 0.20 | Review of OP's Motion for Leave to compel. |
| 02/19/2016 | Cynthia L Pollick | 0.30 | Review of OP's Motion to Amend. |
| 02/25/2016 | Cynthia L Pollick | 1.00 | Preparation of BIO to Motion to Reopen. |
| 02/25/2016 | Cynthia L Pollick | 0.80 | Legal research on caption change. |
| 02/26/2016 | Cynthia L Pollick | 0.90 | Preparation of BIO to Motion to Reopen. |
| 03/03/2016 | Cynthia L Pollick | 0.50 | Finalization and filing of BIOs to Motion to Amend and Open. |
| 03/14/2016 | Cynthia L Pollick | 0.10 | Correspondence from LO regarding case. |
| 03/21/2016 | Cynthia L Pollick | 0.30 | TC with Patti regarding judge's order. |
| 03/21/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting defendants' motions. |
| 03/22/2016 | Cynthia L Pollick | 0.40 | Reviewed Order on case. |
| 03/28/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dates for depo. |
| 03/28/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising it has to take place in Seattle Washington. |
| 04/08/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deposition. |
| 04/13/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding third set at interros. |
| 04/13/2016 | Cynthia L Pollick | 0.10 | Additional preparation of third set of interros. |
| 04/13/2016 | Cynthia L Pollick | 0.50 | Preparation of Motion in Limine, Brief in Support. |
| 04/14/2016 | Cynthia L Pollick | 0.20 | Preparation of Fourth Set of Interrogatories. |
| 04/14/2016 | Cynthia L Pollick | 0.20 | Correpondence with OP regarding 4th Set. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding concurrence in MILs. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 9th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 10th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 8th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 5th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 6th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of 3d MIL - educational harm. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of MIL - images. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of OP's 4th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of OP's 7th MIL. |
| 04/14/2016 | Legal Assistant | 0.20 | Preparation of documents. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC with Patti regarding order compelling deposition. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC with OP regarding order. |
| 04/15/2016 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Brief in Support of 1st MIL. |
| 04/15/2016 | Cynthia L Pollick | 4.00 | Preparation of BIO to OP's Brief - 1st MIL. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding order compelling deposition. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt of Order granting order compelling depo. |
| 04/15/2016 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Brief in Support of MIL- verdict.. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and brief review of OP's Brief in Support of MIL Reisman, |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL - 3d. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL = 6th. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL = 7th. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL - 4th. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding bad news. |
| 04/16/2016 | Cynthia L Pollick | 0.40 | TC with Bill regarding deposition and other case issues. |
| 04/16/2016 | Cynthia L Pollick | 0.20 | Preparation of of Notice of Deposition. |
| 04/16/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding notice of deposition. |
| 04/16/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding reporter. |
| 04/16/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding email exchange. |
| 04/17/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding order. |
| 04/17/2016 | Cynthia L Pollick | 0.20 | TC with Bill regarding case and deposition. |
| 04/17/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP requesting date change. |
| 04/18/2016 | Cynthia L Pollick | 2.00 | Preparation of BIO to Second MIL. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deposition date. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence with Bill providing more information on depo date. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding email on depo. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC with OP regarding deposition of Meagan. |
| 04/19/2016 | Cynthia L Pollick | 2.00 | Preparation of BIO to Defendant's MIL on educational harm. |
| 04/19/2016 | Cynthia L Pollick | 0.40 | Preparation and filing of Motion for Move Start Time and Order. |

Page 22

## Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/19/2016 | Cynthia L Pollick | 0.40 | Preparation and filing of Motion to Compel Smith and Order. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC with Bill regarding motions filed. |
| 04/20/2016 | Cynthia L Pollick | 3.80 | Preparation of BIO to Motion in Liminc - Fourth. |
| 04/20/2016 | Cynthia L Pollick | 0.40 | Preparation of BIO to MIL - fifth. |
| 04/20/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing filings. |
| 04/21/2016 | Cynthia L Pollick | 0.60 | Preparation of BIO to 6th MIL. |
| 04/21/2016 | Cynthia L Pollick | 1.80 | Preparation of BIO to 7th MIL and additional preparation of 6th, including legal research. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Review of Brief 8th. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Preparation of BIO to 9th MIL. |
| 04/21/2016 | Cynthia L Pollick | 0.80 | Preparation for trial, included Trial Transcript II. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Review of Defendants' MIL #10. |
| 04/22/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Answer to Motion to take deposition. |
| 04/22/2016 | Cynthia L Pollick | 0.30 | Preparation and filing of Reply Brief. |
| 04/22/2016 | Cynthia L Pollick | 1.60 | Additional preparation of BIOs to MILs, including additional legal research and MIL 10. |
| 04/23/2016 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to move, depo. |
| 04/23/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order denying move. |
| 04/23/2016 | Cynthia L Pollick | 0.10 | TC from Patti regarding order. |
| 04/23/2016 | Cynthia L Pollick | 0.30 | TC with Patti discussing case and order. |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PW). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (WB). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (DY). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (JG). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (CS). |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC from witness PW regarding subpoena. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC with witness PW regarding trial schedule. |
| 04/28/2016 | Cynthia L Pollick | 0.20 | Reviewed trial transcript to pull testimony for PW & DY. |
| 04/28/2016 | Cynthia L Pollick | 2.40 | Finalization and filing on ECF of BIO to MILs. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC with district court regarding filing error. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation regarding filing error. |
| 04/29/2016 | Cynthia L Pollick | 0.10 | TC from LF regarding depositions next week. |
| 05/02/2016 | Cynthia L Pollick | 0.10 | TC with Bill regarding deposition. |
| 05/02/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding deposition. |
| 05/02/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding discovery. |
| 05/03/2016 | Cynthia L Pollick | 0.10 | Research on witness CS address. |
| 05/03/2016 | Cynthia L Pollick | 1.90 | Travel to Williamsport for deposition. |
| 05/03/2016 | Cynthia L Pollick | 0.10 | TC with Meagan regarding deposition. |
| 05/04/2016 | Cynthia L Pollick | 3.60 | Appearance at deposition, including pre and post meeting with clients. |
| 05/04/2016 | Cynthia L Pollick | 2.00 | Travel from Williamsport after deposition. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding arrival. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding not ready. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising to take time needed. |
| 05/06/2016 | Cynthia L Pollick | 0.30 | Reviewed OP's answers to discovery. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding dates for pretrial. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP correcting dates. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP advising what dates he's available. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising 5/25 works. |
| 05/12/2016 | Cynthia L Pollick | 2.00 | Preparation for trial, included reviewing exhibits, transcripts. |
| 05/12/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness AM. |
| 05/12/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness CW. |
| 05/13/2016 | Cynthia L Pollick | 0.20 | Finalized subpoena and testimony for witness CW. |
| 05/13/2016 | Cynthia L Pollick | 3.00 | Additional preparation for trial. |
| 05/16/2016 | Cynthia L Pollick | 1.00 | Preparation of Exhibits for trial. |
| 05/17/2016 | Cynthia L Pollick | 0.60 | Preparation of Exhibits for trial. |
| 05/20/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 05/23/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding changing meeting time. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | TC from OP regarding time change. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | TC with OP advising time change Ok. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of NOA - Collins. |
| 05/25/2016 | Cynthia L Pollick | 0.70 | Organized OP's additional exhibits. |
| 05/25/2016 | Cynthia L Pollick | 0.30 | Meeting with OPs regarding pretrial conference. |
| 05/25/2016 | Cynthia L Pollick | 0.10 | TC from KC regarding exhibits. |
| 05/31/2016 | Cynthia L Pollick | 0.70 | TC from Patty regarding case. |
| 05/31/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Gross address. |
| 05/31/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 06/01/2016 | Cynthia L Pollick | 3.00 | Additional preparation for trial included organizing and reviewing testimony. |
| 06/01/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for JP. |
| 06/01/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for RS. |
| 06/01/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoenas. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding subpoenas. |
| 06/02/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for MY. |
| 06/02/2016 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for Gross. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding subpoena. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding subpoena. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence from Meagan inquiring what to do. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Meagan providing advise. |
| 06/03/2016 | Cynthia L Pollick | 4.00 | Additional preparation for trial included organized trial notebook, reviewed testimony, started ope |
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding settlement. |

Page 23

Exhibit A

A-46

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 47 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding settlement. |
| 06/03/2016 | Legal Assistant | 1.40 | Additional preparation of exhibits for trial. |
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding demand. |
| 06/06/2016 | Cynthia L Pollick | 0.70 | Finalized and filed pretrial documents. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence from John regarding settlement. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibits. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I'm good. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness KD regarding trial. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness AF regarding trial. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness JG regarding trial. |
| 06/08/2016 | Cynthia L Pollick | 2.60 | Additional preparation for trial, included reviewing exhibits. |
| 06/09/2016 | Cynthia L Pollick | 0.80 | Preparation of Brief in Support of Motion for Adverse Inference, included legal research and filing |
| 06/09/2016 | Cynthia L Pollick | 0.30 | Preparation of Motion for Adverse Inference. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Preparation of Order on Motion for Adverse Inference. |
| 06/09/2016 | Cynthia L Pollick | 0.70 | Review of OP's Pretrial Memo. |
| 06/09/2016 | Cynthia L Pollick | 0.30 | Review of OP's Voir Dire. |
| 06/09/2016 | Cynthia L Pollick | 0.90 | Review of OP's proposed jury instructions. |
| 06/09/2016 | Cynthia L Pollick | 0.20 | Review of OP's Jury Form. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising non-concurrence in motion. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoena. |
| 06/09/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness BY. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching subpoena and asking about Betty. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising Betty will not need subpoena. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I'll send over excerpts tomorrow. |
| 06/09/2016 | Cynthia L Pollick | 0.50 | Preparation of testimonies and sent them to Patti. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for KD. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for AF. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for JG. |
| 06/10/2016 | Cynthia L Pollick | 2.00 | Reviewed Smith's 2nd trial testimony, created trial summary. |
| 06/10/2016 | Cynthia L Pollick | 1.80 | Organized exhibits to be turned over to court. |
| 06/10/2016 | Cynthia L Pollick | 1.60 | Preparation of testimony of Smith. |
| 06/10/2016 | Cynthia L Pollick | 0.60 | Receipt and review of Defendants' objection to Plaintiff's Exhibits. |
| 06/10/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP objections to jury instructions. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding pretrial. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding MILs. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no decisions yet. |
| 06/13/2016 | Cynthia L Pollick | 6.60 | Appearance at pretrial, included travel to and from Williamsport, prearrival time. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | TC with Patti providing her with update. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | Correspondence from KM regarding wifi access. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding updates. |
| 06/13/2016 | Cynthia L Pollick | 0.20 | Receipt and review of Order scheduling trial. |
| 06/16/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing address. |
| 06/16/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Betty's address. |
| 06/17/2016 | Cynthia L Pollick | 1.00 | Additional preparation for trial, included reviewing testimony. |
| 06/17/2016 | Cynthia L Pollick | 0.40 | Correspondence with OP providing addresses. |
| 06/20/2016 | Cynthia L Pollick | 0.40 | TC from Patti regarding testimony. |
| 06/20/2016 | Cynthia L Pollick | 5.00 | Preparation for trial, include preparing testimony of Gress, Meagan, Bill. |
| 06/21/2016 | Cynthia L Pollick | 2.00 | Preparation for trial, included preparing testimony of West, Donna, Connie. |
| 06/21/2016 | Cynthia L Pollick | 4.00 | Preparation for trial, including preparing testimony of Detective, Verhage, Kresge Melot, Betty. |
| 06/21/2016 | Cynthia L Pollick | 0.10 | TC from Ken regarding exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | TC with witness CS confirming subpoena. |
| 06/22/2016 | Cynthia L Pollick | 0.20 | TC with Ken regarding meeting and exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from Ken explaining process. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with Ken thanking him for info. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from Ken regarding exhibits - 2d. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with Ken thanking him for all his help -2d. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | TC from witness CS regarding subpoena. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding JERS. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW advising works for me. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding questions about exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW thanking him for help. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | TC with witness CS regarding subpoena. |
| 06/23/2016 | Cynthia L Pollick | 0.30 | TC with Patti regarding testimonials. |
| 06/23/2016 | Cynthia L Pollick | 2.60 | Preparation of Reply Brief in Motion for Adverse Inf. |
| 06/23/2016 | Cynthia L Pollick | 0.60 | Review of OP's Brief in Opposition to Adverse Inference. |
| 06/23/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding darkhorse. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order requiring videos to be converted. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Ginsburg concurrence. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from Ginsburg regarding motion to intervene. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from Fruend regarding exhibits. |
| 06/24/2016 | Cynthia L Pollick | 0.50 | Organized testimony for KV. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KV regarding testimony. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding converting. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converting. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding converting - 2d. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converting - 2d. |
| 06/25/2016 | Cynthia L Pollick | 0.30 | Preparation of Non-concurrence and filing of the same. |
| 06/27/2016 | Cynthia L Pollick | 0.30 | Preparation and filing of Non-concurrence - exhibits. |

Page 24

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Motion to Amend Exhibit. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Ginsburg NOA. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Levin NOA. |
| 06/27/2016 | Cynthia L Pollick | 0.40 | Review of OP's Motion to Intervene. |
| 06/27/2016 | Cynthia L Pollick | 1.00 | Converted exhibits into acceptable format. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Correspondence with McLaughlin regarding exhibits. |
| 06/27/2016 | Cynthia L Pollick | 0.50 | Review of Ginsburg Brief in Support of Intervention. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Review of Ginsburg jury verdict form. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converted files. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW advising send to court. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converted fileds - 2d. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/27/2016 | Cynthia L Pollick | 0.40 | Review of Ginsburg jury instructions. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | TC from witness DS regarding subpeona. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding offer of judgment. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting exhibit addition. |
| 06/27/2016 | Cynthia L Pollick | 0.30 | TC with Patti regarding status. |
| | Total 2016 Professional Service | 118.40 | |
| | | | |
| | **2016 Professional Service:2016 Legal Assistant** | | |
| 03/03/2016 | Legal Assistant | 2.00 | Preparation of trial exhibit binders. |
| 03/04/2016 | Legal Assistant | 1.60 | Additional preparation of trial exhibit binders. |
| 03/08/2016 | Legal Assistant | 0.70 | Additional preparation of Trial Exhibit Binders. |
| 03/11/2016 | Legal Assistant | 0.40 | Additional preparation of Trial Exhibit Binders. |
| 03/14/2016 | Legal Assistant | 0.60 | Additional preparation of Trial Exhibit binders. |
| 03/15/2016 | Legal Assistant | 0.60 | Additional preparation of Trial Exhibit binders. |
| 04/26/2016 | Legal Assistant | 2.00 | Travel to and from Monroe Co to serve subpoenas. |
| 04/28/2016 | Legal Assistant | 0.40 | Preparation of transcripts. |
| 05/16/2016 | Legal Assistant | 1.00 | Additional preparation of trial exhibits. |
| 05/17/2016 | Legal Assistant | 1.60 | Additional preparation of trial exhibits. |
| 05/19/2016 | Legal Assistant | 1.00 | Additional preparation of trial exhibits. |
| 05/20/2016 | Legal Assistant | 2.00 | Additional preparation of trial exhibits. |
| 05/24/2016 | Legal Assistant | 0.10 | TC from OP's office regarding rescheduling. |
| 05/24/2016 | Legal Assistant | 0.10 | TC with OP's office relaying not a problem with time change. |
| 05/24/2016 | Legal Assistant | 3.00 | Additional preparation of trial exhibits. |
| 05/24/2016 | Legal Assistant | 0.10 | TC with OP's office regarding case - 2d. |
| 05/25/2016 | Legal Assistant | 0.30 | Additional preparation of trial exhibits. |
| 06/27/2016 | Legal Assistant | 0.80 | Travel to and from FedEx. |
| | Total 2016 Professional Service:201... | 18.30 | |
| **Total Youngs** | | **1393.80** | |
| **TOTAL** | | **1393.80** | |

Page 25

Exhibit A

A-48

**APPENDIX B**


**DEFENDANT'S REVIEW OF**

**MS. POLLICK'S FEE PETITION**

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| **Youngs** | | | |
| **2007 Professional Services** | | | |
| 5/7/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding information about claim. |
| 5/7/2007 | Cynthia L Pollick | 0.80 | TC from Patti regarding situation. |
| 5/7/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding situation. |
| 5/7/2007 | Cynthia L Pollick | 0.80 | TC with Patti regarding representation. |
| 5/7/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding more information. |
| 5/8/2007 | Cynthia L Pollick | 2.50 | Meeting with clients to discuss situation. |
| 5/8/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding issues and strategy. |
| 5/8/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding issues and concerns. |
| 5/8/2007 | Cynthia L Pollick | 5.00 | Preparation of Federal Complaint. |
| 5/8/2007 | Cynthia L Pollick | 3.00 | Preparation of PHRA complaint for Jane Doe?. |
| 5/9/2007 | Cynthia L Pollick | 2.00 | Legal research on hostile school environment, Title IX, and PA act. |
| 5/9/2007 | Cynthia L Pollick | 0.80 | TC with Polly about filings and other issues. |
| 5/9/2007 | Cynthia L Pollick | 0.30 | Additional preparation of PHRC complaint. |
| 5/9/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding filing hostile claim. |
| 5/9/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding draft complaint. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | TC from reporter regarding case, no comment. |
| 5/10/2007 | Cynthia L Pollick | 0.80 | TC with Patty regarding issues. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | TC with witness to discuss information they reviewed. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | TC from witness advising that she did witness one clip that was removed. |
| 5/10/2007 | Cynthia L Pollick | 3.00 | Discussion of case with staff regarding issues. |
| 5/10/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti providing more information. |
| 5/11/2007 | Cynthia L Pollick | 0.10 | TC from morning call regarding case, did not respond. |
| 5/11/2007 | Cynthia L Pollick | 0.20 | TC from Patty regarding situation. |
| 5/11/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding situation - 2nd call. |
| 5/11/2007 | Cynthia L Pollick | 0.30 | TC from Patti advising that she was contacted by pocono record. |
| 5/11/2007 | Cynthia L Pollick | 2.00 | Reviewed case and developments. |
| 5/11/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information. |
| 5/11/2007 | Cynthia L Pollick | 2.00 | Reviewed additional documents send by Patti. |
| 5/11/2007 | Cynthia L Pollick | 1.00 | Reviewed comments by students regarding what Smith did during class. |
| 5/12/2007 | Cynthia L Pollick | 0.30 | TC from Patty regarding issue and concerns. |
| 5/12/2007 | Cynthia L Pollick | 0.20 | TC with Patty regarding meeting. |
| 5/12/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding appointment and developments. |
| 5/12/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding developments and her status. |
| 5/12/2007 | Cynthia L Pollick | 0.40 | TC with Patti regarding situation and what will happen next. |
| 5/12/2007 | Cynthia L Pollick | 0.20 | Correspondence from reporter regarding article. |
| 5/13/2007 | Cynthia L Pollick | 0.30 | Discussion with staff about stopping comments and publicity. |
| 5/14/2007 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding letter requesting homebound instruction. |
| 5/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti including On-Patti's response to homebound instruction. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from pocono record regarding lawsuit. |
| 5/14/2007 | Cynthia L Pollick | 0.60 | TC from Patti regarding situation. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from TV 16 regarding case. |
| 5/14/2007 | Cynthia L Pollick | 0.40 | Discussion with staff about media affects on case. |
| 5/14/2007 | Cynthia L Pollick | 0.30 | TC from Expert Judith Reisman regarding case. |
| 5/14/2007 | Cynthia L Pollick | 1.00 | Additional discussion with staff on expert and her opinion about case. |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Researched SESAME and other information about exploitation. |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Receipt and review of Judith Reisman's bio. |
| 5/14/2007 | Cynthia L Pollick | 2.00 | Receipt and review of articles from Judith Reisman. |
| 5/14/2007 | Cynthia L Pollick | 0.40 | TC from Judith Reisman regarding on working on the case. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding her help. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith Reisman regarding youtube. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding the information she provides. |
| 5/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding issues. |
| 5/14/2007 | Cynthia L Pollick | 1.00 | Receipt and review of "pamphlet". |
| 5/14/2007 | Cynthia L Pollick | 0.10 | TC from Reporter regarding update - process record. |
| 5/15/2007 | Cynthia L Pollick | 0.20 | Reviewed blogs on Pocono Record. |
| 5/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Shaun Mullen regarding "doe". |
| 5/15/2007 | Cynthia L Pollick | 0.30 | TC with Patty regarding situation. |
| 5/15/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding situation. |
| 5/16/2007 | Cynthia L Pollick | 1.00 | Reviewed discussions on blogs. |
| 5/16/2007 | Cynthia L Pollick | 0.30 | Receipt and review of additional document. |
| 5/16/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional claims. |
| 5/16/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding letter send to school. |
| 5/15/2007 | Cynthia L Pollick | 0.20 | Receipt and review of Praecipe of Appearance. |
| 5/18/2007 | Cynthia L Pollick | 0.30 | TC with Patti checking in to see how Meagan is doing. |
| 5/18/2007 | Cynthia L Pollick | 0.20 | Filed Return of service. |
| 5/22/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding case being assigned to Judge Munley. |
| 5/23/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding updated information. |
| 5/23/2007 | Cynthia L Pollick | 0.80 | TC with Patti discussing threat of lawsuit by Smith. |
| 5/25/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP, Smith regarding defamation action. |
| 5/25/2007 | Cynthia L Pollick | 1.00 | Legal research for reply letter to threat of defamation action. |
| 5/25/2007 | Cynthia L Pollick | 0.40 | Correspondence with Garris advising what law is on defamation. |
| 5/30/2007 | Cynthia L Pollick | 0.20 | TC from Patty regarding updates. |
| 5/30/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Brief in Support of MTD. |
| 5/31/2007 | Cynthia L Pollick | 0.30 | Correspondence with Patti regarding original documents. |
| 5/31/2007 | Cynthia L Pollick | 0.10 | TC from morning call regarding case. |
| 5/31/2007 | Cynthia L Pollick | 0.40 | TC with Patti regarding developments. |
| 6/1/2007 | Cynthia L Pollick | 2.00 | Preparation of Brief in Opposition to MTD. |
| 6/1/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding newspaper article. |
| 6/2/2007 | Cynthia L Pollick | 0.20 | Researched blogs to find threats for new motion. |
| 6/2/2007 | Cynthia L Pollick | 1.00 | Preparation of Brief in Support of Motion for Permission. |
| 6/2/2007 | Cynthia L Pollick | 0.50 | Preparation of Motion to Proceed anonymously. |
| 6/5/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding concurrence in motion. |
| 6/5/2007 | Cynthia L Pollick | 0.20 | Preparation of Order on Motion to Proceed. |
| 6/5/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding RPD request. |
| 6/5/2007 | Cynthia L Pollick | 2.00 | Preparation of RPD request. |
| 6/8/2007 | Cynthia L Pollick | 0.50 | Receipt and review of Reply Brief of OP. |
| 6/8/2007 | Cynthia L Pollick | 1.00 | Reviewed blogs to record new article. |
| 6/8/2007 | Cynthia L Pollick | 0.60 | TC from Patti regarding issues. |

# EXHIBIT A

Exhibit A

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 6/13/2007 | Cynthia L Pollick | 0.30 | TC from Dr. Reisman regarding case. |
| 6/13/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding her calling me. |
| 6/13/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding her testimony. |
| 6/13/2007 | Cynthia L Pollick | 0.30 | TC from Dr. Reisman regarding case. |
| 6/13/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding calling me and then providing cell number. |
| 6/13/2007 | Cynthia L Pollick | 0.20 | Receipt and review of Dr. Reisman's California protective parents association testimony. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Motion to Stay. |
| 6/13/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Motion to Stay Discovery. |
| 6/13/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Brief in Opposition to our Motion to Proceed Anonymously. |
| 6/14/2007 | Cynthia L Pollick | 0.40 | TC with Expert Reisman regarding case and study. |
| 6/14/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding study. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding both science data. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding school board policies. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reisman regarding sex crime of teacher – 2nd offense. |
| 6/14/2007 | Cynthia L Pollick | 0.30 | Correspondence from Dr. Reisman regarding Supreme Court brief with her cited in. |
| 6/14/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Supreme Court brief that Dr. Reisman is cited in. |
| 6/14/2007 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding additional policies that are implicated. |
| 6/15/2007 | Cynthia L Pollick | 0.60 | Receipt and review of Study by Andreas Kali. |
| 6/15/2007 | Cynthia L Pollick | 0.30 | Receipt and review of article on Dutch "teacher of the year" getting sentenced for porn. |
| 6/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding teacher of the year. |
| 6/15/2007 | Cynthia L Pollick | 0.40 | Receipt and review of 7 additional policies provided by Doe. |
| 6/15/2007 | Cynthia L Pollick | 0.40 | Correspondence from Dr. Reisman regarding stance on teachers. |
| 6/15/2007 | Cynthia L Pollick | 0.30 | Correspondence with Patti advising will call her on Monday. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC from RHRC, David Kosanchak regarding deducting. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC with David advising that if he needs additional information to call me. |
| 6/18/2007 | Cynthia L Pollick | 0.30 | TC with Patti regarding update. |
| 6/18/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding expert. |
| 6/18/2007 | Cynthia L Pollick | 0.20 | TC with Patti regarding expert. |
| 6/21/2007 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding claim. |
| 6/22/2007 | Cynthia L Pollick | 0.10 | TC from PHRC advising will be deducting complaint today. |
| 6/22/2007 | Cynthia L Pollick | 0.20 | Correspondence from David Kosanchak regarding questionnaires. |
| 6/22/2007 | Cynthia L Pollick | 1.00 | Receipt and review of PHRC questionnaires. |
| 6/25/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding case law supporting no free speech. |
| 6/25/2007 | Cynthia L Pollick | 2.00 | Preparation of BID to Motion to Stay Discovery. |
| 6/27/2007 | Cynthia L Pollick | 0.50 | Preparation of Reply Brief to Motion for Permission to Continue Anonymously. |
| 6/27/2007 | Cynthia L Pollick | 0.20 | Correspondence from Greek regarding letters between each other. |
| 6/27/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding case address. |
| 6/28/2007 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding emails. |
| 6/28/2007 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding not to be next week to discuss case. |
| 7/6/2007 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding discovery. |
| 7/6/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Objections to discovery requests. |
| 7/8/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding updated information. |
| 7/9/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding other case. |
| 7/13/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article on students' mom. |
| 7/13/2007 | Cynthia L Pollick | 0.20 | Receipt and review of article about another person being retaliated against after complaining. |
| 7/16/2007 | Cynthia L Pollick | 0.20 | TC with Dr. Reisman regarding case. |
| 7/20/2007 | Cynthia L Pollick | 0.20 | Correspondence with Dr. Reisman regarding expertise. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence with Reisman regarding case. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding the case. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 7/20/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reisman regarding case. |
| 7/23/2007 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reisman regarding case. |
| 8/1/2007 | Cynthia L Pollick | 0.40 | Receipt and review of Order denying motion to dismiss; however, compelling us to reveal names. |
| 8/1/2007 | Cynthia L Pollick | 0.10 | TC with Patti regarding judge's decision requiring us to reveal identity. |
| 8/2/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding situation and how she wants to proceed. |
| 8/2/2007 | Cynthia L Pollick | 0.40 | TC from Patti regarding case and how it will proceed. |
| 8/3/2007 | Cynthia L Pollick | 1.00 | Receipt and review of documentation from PHRC. |
| 8/6/2007 | Cynthia L Pollick | 0.40 | TC from Patti regarding situation and comments on blogs. |
| 8/6/2007 | Cynthia L Pollick | 0.20 | TC from Chris Manegast regarding decision on case. |
| 8/6/2007 | Cynthia L Pollick | 0.20 | Preparation of acknowledgment for Meagan to sign. |
| 8/6/2007 | Cynthia L Pollick | 1.00 | Additional preparation of Amended Complaint. |
| 8/8/2007 | Cynthia L Pollick | 0.10 | Correspondence from Tavora regarding judge's decision. |
| 8/8/2007 | Cynthia L Pollick | 0.10 | Correspondence with Tavora regarding judge's decision and respect judge fully. |
| 8/9/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding acknowledgements. |
| 8/9/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Article in Standard Speaker. |
| 8/9/2007 | Cynthia L Pollick | 0.10 | TC from Patti regarding acknowledgement. |
| 8/10/2007 | Cynthia L Pollick | 0.40 | TC with Patti discussing case. |
| 8/10/2007 | Cynthia L Pollick | 0.80 | Receipt and review of Reply Brief. |
| 8/10/2007 | Cynthia L Pollick | 0.30 | Finalization of Amended Complaint and filing the same. |
| 8/14/2007 | Cynthia L Pollick | 0.10 | TC from Dan Bareli Pocono Record regarding case. |
| 8/14/2007 | Cynthia L Pollick | 0.50 | TC from Patti regarding update and blogs. |
| 8/15/2007 | Cynthia L Pollick | 0.20 | Correspondence from Judith regarding case. |
| 8/20/2007 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Motion to Dismiss - 2nd. |
| 8/20/2007 | Cynthia L Pollick | 0.40 | Review blogs on motions for use in case. |
| 8/21/2007 | Cynthia L Pollick | 0.15 | Correspondence with OP regarding discovery. |
| 8/23/2007 | Cynthia L Pollick | 0.20 | TC from Patti regarding status of case. |
| 8/24/2007 | Cynthia L Pollick | 0.30 | Correspondence from OP refusing to produce discovery. |
| 8/25/2007 | Cynthia L Pollick | 1.00 | Legal research in light off 2nd motion to dismiss. |
| 8/25/2007 | Cynthia L Pollick | 3.00 | Preparation of Brief in Opposition to 2nd Motion to Dismiss. |
| 8/27/2007 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 8/27/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding case; wanted to know if daughter would be in school. |
| 8/28/2007 | Cynthia L Pollick | 0.20 | Receipt and review of Notice of Appearance by Smith. |
| 8/28/2007 | Cynthia L Pollick | 0.50 | TC from Patti regarding update. |
| 8/28/2007 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's Motion to Join in Motion to Dismiss. |
| 9/4/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding PHRC complaint. |
| 9/4/2007 | Cynthia L Pollick | 0.45 | Correspondence from Patti regarding policies and procedures. |
| 9/5/2007 | Cynthia L Pollick | 0.40 | Receipt and review of additional policies from Patti. |
| 9/5/2007 | Cynthia L Pollick | 2.00 | Additional preparation of BID to OP's 2nd MTD. |
| 9/5/2007 | Cynthia L Pollick | 1.00 | Receipt and review of OP's Answer to PHRA complaint. |
| 9/5/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding Title IX claim. |

Page 2

# EXHIBIT A

Exhibit A

Case 3:07-cv-00854-MWB   Document 242-2   Filed 02/05/16   Page 3 of 48

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
**All Transactions**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 9/5/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information |
| 9/6/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding changes that client has made. |
| 9/6/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti thanking her for update and reconciling additional information. |
| 9/7/2007 | Cynthia L Pollick | 7.80 | Additional preparation of Brief in Opposition to 2nd Motion to Dismiss. |
| 9/7/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding briefs for review. |
| 9/9/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding article. |
| 9/10/2007 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding cyber charter rental re: FV. |
| 9/10/2007 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley requesting telephone conference on discovery dispute. |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC conference. |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for work on brief. |
| 9/12/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new information. |
| 9/13/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her appreciation of services. |
| 9/13/2007 | Cynthia L Pollick | 0.20 | Correspondence with Patti thanking for update. |
| 9/15/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding moving news article. |
| 9/15/2007 | Cynthia L Pollick | 0.20 | Reviewed article on Smith coming back to classroom. |
| 9/17/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding discovery. |
| 9/17/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that discovery TC is set for next week. |
| 9/17/2007 | Cynthia L Pollick | 0.40 | Correspondence from Patti regarding teachers whose certification was pulled. |
| 9/17/2007 | Cynthia L Pollick | 0.90 | Correspondence from Patti regarding article from PA dept. |
| 9/20/2007 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding JCM draft. |
| 9/20/2007 | Cynthia L Pollick | 0.30 | Receipt and brief review of JCM draft. |
| 9/21/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding JCM document. |
| 9/23/2007 | Cynthia L Pollick | 0.10 | correspondence from Patti regarding call from PSWD. |
| 9/24/2007 | Cynthia L Pollick | 0.70 | Receipt and review of OP's filed JCM. |
| 9/24/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding PHRC. |
| 9/24/2007 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley regarding Defendants' claiming that I did not respond to their dis... |
| 9/24/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what to do. |
| 9/25/2007 | Cynthia L Pollick | 0.20 | Correspondence with PHRC regarding letter from OP. |
| 9/25/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding changes to policy on abuse. |
| 9/25/2007 | Cynthia L Pollick | 0.40 | Receipt and review of new policy on abuse versus old version. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding reps case in Allentown. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding TC with Judge - not available. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | TC with OP regarding TC with Judge - expecting us. |
| 9/26/2007 | Cynthia L Pollick | 0.30 | TC with OP, Judge regarding discovery dispute. |
| 9/26/2007 | Cynthia L Pollick | 0.20 | Reviewed article sent by Patti. |
| 9/26/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 10/2/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for article. |
| 10/2/2007 | Cynthia L Pollick | 0.20 | Correspondence from PHRC cancelling FFC. |
| 10/4/2007 | Cynthia L Pollick | 0.30 | TC from Patti regarding case status. |
| 10/8/2007 | Cynthia L Pollick | 0.10 | Correspondence with PHRC regarding unavailability for FFC. |
| 10/16/2007 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Answer to RPDs. |
| 10/17/2007 | Cynthia L Pollick | 0.20 | Correspondence from Atty Fruted regarding DVD. |
| 12/5/2007 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding oral argument. |
| 12/11/2007 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding new location of cities. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status of case. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her update. |
| 12/16/2007 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding the fact that she will not attend depos. |

**Total 2007 Professional Services** — 114.80

**2007 Professional Services:2007 Legal Assistant**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 5/4/2007 | Jessica L Bradley | 0.80 | TC from Patti regarding case and developments. |
| 5/9/2007 | Jessica L Bradley | 0.60 | Preparation of copies of documents provided by client. |
| 5/10/2007 | Jessica L Bradley | 3.00 | Discussion with Cindy regarding case and possible implications and theories. |
| 5/10/2007 | Jessica L Bradley | 0.30 | Preparation of PHRC Complaint for filing. |
| 5/10/2007 | Jessica L Bradley | 2.60 | Travel to and from PVSD to serve Federal Complaint. |
| 5/10/2007 | Jessica L Bradley | 1.00 | Travel to and from Wilkes-Barre to drop memolds off for reproduction. |
| 5/11/2007 | Jessica L Bradley | 0.80 | Travel to and from staples to pick up copies of memolds. |
| 5/11/2007 | Jessica L Bradley | 1.00 | Preparation of reproduced memolds for placement into binders. |
| 5/11/2007 | Jessica L Bradley | 2.00 | Discussion with Cindy regarding case developments and issues. |
| 5/14/2007 | Jessica L Bradley | 1.00 | Discussion with Cindy regarding case developments and other issues that have arisen. |
| 5/18/2007 | Jessica L Bradley | 0.30 | Reviewed blogs for deleted message. |
| 5/23/2007 | Jessica L Bradley | 0.10 | TC with Patti regarding case status. |
| 5/23/2007 | Michelle P Fahey | 0.10 | TC with Patti regarding new address. |
| 5/31/2007 | Jessica L Bradley | 1.00 | Preparation of documents to return to client. |
| 6/4/2007 | Michelle P Fahey | 1.00 | Reviewed blogs to find threats for Motion for Permission and BIO to Motion to Dismiss. |
| 6/4/2007 | Jessica L Bradley | 0.50 | Printed new blogs for attorney's review. |
| 8/6/2007 | Jessica L Bradley | 0.20 | Preparation of documents for request of OP to answer with client. |
| 8/29/2007 | Jessica L Bradley | 0.20 | Preparation of copies of correspondences from OP and our response for client's review. |
| 8/29/2007 | Jessica L Bradley | 0.10 | TC with Patti to confirm new address. |
| 8/29/2007 | Jessica L Bradley | 0.20 | Copied correspondence from client's review. |
| 8/29/2007 | Jessica L Bradley | 0.10 | TC from Patti regarding new information. |
| 8/19/2007 | Jessica L Bradley | 0.10 | Legal research for blogs on notice for use in case. |
| 9/20/2007 | Jessica L Bradley | 0.20 | TC from Patti regarding update on case. |
| 9/7/2007 | Jessica L Bradley | 0.20 | Preparation of OP's Answer to New Matter for client's review. |
| 9/7/2007 | Jessica L Bradley | 1.00 | Preparation of Table of Authorities for MTD. |
| 10/17/2007 | Kelly E Moyer | 8.00 | Preparation of documents from RPD response for client's and expert review. |
| 10/26/2007 | Samantha L Olshefski | 3.00 | Additional preparation of documents for client and experts review. |
| 10/30/2007 | Lindsey M Barahan | 1.50 | Additional preparation of copies of RPDs for client and experts review. |

**Total 2007 Professional Services:2007 Le...** — 28.40

**2008 - Legal Researcher**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 8/4/2008 | Legal Researcher/Writer | 6.10 | Legal research on OP's Motion to Compel. |

**Total 2008 - Legal Researcher** — 6.10

**EXHIBIT A**
Exhibit A

Case 3:07-cv-00854-MWB   Document 655-1   Filed 07/12/16   Page 4 of 46
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 4 of 48
Case 3:07-cv-00854-MWB   Document 612-2   Filed 10/12/11   Page 4 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| **2008 Professional Services** | | | |
| 1/8/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order granting joint motion to dismiss. |
| 2/4/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in paper. |
| 2/7/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising her about details of oral argument. |
| 2/13/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying in part and granting in part MTD 2nd by OP. |
| 2/14/2008 | Cynthia L Pollick | 0.10 | TC from Patti at Times regarding case. |
| 2/14/2008 | Cynthia L Pollick | 0.20 | TC with reporter regarding what case it about. |
| 2/14/2008 | Cynthia L Pollick | 0.20 | TC from Patti regarding case status. |
| 2/18/2008 | Cynthia L Pollick | 1.50 | Preparation of 2nd Amended Complaint included legal research on 1983 claim against Smith. |
| 2/19/2008 | Cynthia L Pollick | 0.40 | TC from Patti regarding questions on case. |
| 2/26/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding discovery. |
| 2/27/2008 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 2/27/2008 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding inspection of database. |
| 2/28/2008 | Cynthia L Pollick | 0.30 | TC from Patti regarding call and new information. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | TC from Morning Call regarding order. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising case was reported. |
| 2/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 3/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in Pocono Record. |
| 3/2/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for providing update. |
| 3/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding news article about on-line school. |
| 3/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti summarizing blogs. |
| 3/3/2008 | Cynthia L Pollick | 0.80 | Receipt and review of OP's Answer to Amended Complaint. |
| 3/3/2008 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising costs use as evidence need her to send me copies of blogs. |
| 3/5/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding documents. |
| 3/6/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her outstanding cooperation. |
| 3/11/2008 | Cynthia L Pollick | 0.40 | Correspondence from OP regarding additional information. |
| 3/14/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding discovery issue. |
| 3/17/2008 | Cynthia L Pollick | 0.30 | Receipt and review of Order scheduling case for JCM. |
| 3/20/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding issues about homebound. |
| 3/20/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 3/24/2008 | Cynthia L Pollick | 0.50 | Correspondence from Patti regarding details of situations. |
| 3/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 3/26/2008 | Cynthia L Pollick | 0.40 | TC from Patti regarding interrogatories and other issues. |
| 3/26/2008 | Cynthia L Pollick | 3.00 | Preparation of Answers to Interrogatories - Finalized. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Preparation of Responses to RPDs. |
| 3/26/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information on spiral notebook. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding discovery. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Finalization of Answers to Interrogatories. |
| 3/26/2008 | Cynthia L Pollick | 2.00 | Finalization of Responses to RPDs. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding spiral notebook. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising need to send. |
| 3/26/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thank you for update. |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding JCM. |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising of trial and need to respond JCM. |
| 4/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising can't change pdi. |
| 4/10/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling JCM. |
| 4/24/2008 | Cynthia L Pollick | 0.80 | Receipt and review of OP's JCM. |
| 4/24/2008 | Cynthia L Pollick | 2.00 | Preparation of JCM. |
| 4/24/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding JCM. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising that just part of trial. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence from Tami advising jut sent word document. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising didn't get word document. |
| 4/24/2008 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising Judge took defendants out of case. |
| 4/25/2008 | Cynthia L Pollick | 0.20 | correspondence with Judge Munley regarding coordinating JCM. |
| 4/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising passage is a way. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | TC from OP regarding JCM with Judge. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | TC with Judge regarding being out all call. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding JCM and being out of place call again. |
| 4/29/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling JCM. |
| 5/3/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding new rate. |
| 5/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 5/8/2008 | Cynthia L Pollick | 0.40 | TC with Judge, OP regarding scheduling and discovery issues. |
| 5/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents. |
| 5/8/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling case for mandatory mediation. |
| 5/8/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order scheduling case. |
| 5/8/2008 | Cynthia L Pollick | 1.00 | Reviewed documents that needed to be turned over in response to discovery requests. |
| 5/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents. |
| 5/12/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judy Price regarding mediation session. |
| 5/12/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judy Price advising need dates for mediation. |
| 5/12/2008 | Cynthia L Pollick | 0.20 | TC from Patti regarding mediation and other items. |
| 5/12/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judy Price advising June 30 is good for us. |
| 5/12/2008 | Cynthia L Pollick | 0.10 | TC from Patti regarding new questions about mediation, trial, settlement - addressed various concerns. |
| 5/16/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising need dates they can come up. |
| 5/16/2008 | Cynthia L Pollick | 1.00 | Legal research on disclosure of electronic data. |
| 5/16/2008 | Cynthia L Pollick | 1.20 | Preparation of Brief in Support of Production of Electronic Data. |
| 5/16/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Motion to Compel. |
| 5/16/2008 | Cynthia L Pollick | 0.80 | Receipt and review of Brief in Support of Motion to Compel. |
| 5/16/2008 | Cynthia L Pollick | 0.30 | Correspondence from Mediator advising 30th was good for Friend. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP advising June 30th is good for him. |
| 5/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from Mediator advising she will confirm June 30th @ 11 a.m.. |
| 5/20/2008 | Cynthia L Pollick | 0.20 | Correspondence with Mediator, OP mediation at Mediator's office good. |
| 5/20/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judy Price confirming date and time for mediation. |
| 5/21/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of mediation date. |
| 5/21/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she will be her by 10:30 and advising of her demand. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising okay, but we will set more when we meet. |
| 6/2/2008 | Cynthia L Pollick | 0.80 | Preparation of DID to OP's Motion to Compel. |
| 6/9/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding demand. |
| 6/9/2008 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising details of mediation process. |
| 6/9/2008 | Cynthia L Pollick | 0.10 | TC from Judy Price regarding TC about mediation. |
| 6/9/2008 | Cynthia L Pollick | 0.10 | TC with Dorothy of Judy Price's office regarding TD before mediation. |
| 6/11/2008 | Cynthia L Pollick | 0.20 | TC from Judy Price, OP regarding mediation extension. |

Page 4

# EXHIBIT A
Exhibit A

B-4

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 5 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 5 of 48
Case 3:07-cv-00854-MWB   Document 292-2   Filed 10/12/11   Page 8 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 6/11/2008 | Cynthia L Pollick | 0.10 | TC with Patti regarding mediation |
| 6/11/2008 | Cynthia L Pollick | 0.20 | TC from Bill regarding mediation |
| 6/11/2008 | Cynthia L Pollick | 0.30 | TC from Patti regarding status |
| 6/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from Mediator confirming that agreed to 90-day extension for mediation. |
| 6/16/2008 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion to Extend Mediation. |
| 6/17/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order extending mediation |
| 6/20/2008 | Cynthia L Pollick | 0.30 | Correspondence from PHRC advising 3 year has transpired. |
| 6/26/2008 | Cynthia L Pollick | 0.80 | Receipt and review of Order granting Defendants' Motion to Compel; granting in Part our request. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 6/30/2008 | Cynthia L Pollick | 0.30 | TC with Patti regarding decision and case status. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding MTC. |
| 6/30/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding youtube. |
| 6/30/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti - 2nd letter on you tube issues. |
| 7/7/2008 | Cynthia L Pollick | 0.20 | TC with Jan regarding case. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding reviewing box of documents. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising can review box any time. |
| 7/7/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding deposition for Meagan. |
| 7/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP advising did not get youtube videos. |
| 7/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding news article. |
| 7/8/2008 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding back-up system. |
| 7/9/2008 | Cynthia L Pollick | 0.30 | Preparation and finalized 3rd Amended Complaint. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | TC from OP regarding dates for deposition. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | TC from OP advising free on 16th to do depo. |
| 7/10/2008 | Cynthia L Pollick | 0.30 | Preparation of Notice of Deposition for Smith. |
| 7/10/2008 | Cynthia L Pollick | 0.30 | Preparation of Amended 30(b)6 deposition notice. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of depo dates. |
| 7/10/2008 | Cynthia L Pollick | 0.50 | Correspondence from Patti regarding youtube and other items. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that we will talk more during prep session. |
| 7/10/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will do what I can to get date in August. |
| 7/10/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding waver of service. |
| 7/10/2008 | Cynthia L Pollick | 0.30 | Preparation of Waiver of Service for both defendants. |
| 7/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding waiver of service. |
| 7/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from PHRC regarding on-going investigation. |
| 7/17/2008 | Cynthia L Pollick | 0.20 | TC from PHRC; Vivian requesting copy of lawsuit. |
| 7/17/2008 | Cynthia L Pollick | 0.70 | Receipt and review of Answer to 3rd Amended Complaint. |
| 7/21/2008 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying motion to compel protection of electronic info. |
| 7/28/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions. |
| 7/30/2008 | Cynthia L Pollick | 0.20 | Correspondence with John requesting coverage of depositions for OP. |
| 7/30/2008 | Cynthia L Pollick | 0.20 | Correspondence from John advising he will cover depositions. |
| 7/30/2008 | Cynthia L Pollick | 0.20 | Correspondence with Detective Santoro. |
| 7/30/2008 | Cynthia L Pollick | 0.20 | Preparation of Subpoena for deposition - Santoro. |
| 7/30/2008 | Cynthia L Pollick | 0.30 | Receipt and review of deposition notices for Patricia, Meagan, William. |
| 7/31/2008 | Cynthia L Pollick | 0.20 | Correspondence from PHRC advising closing cases. |
| 8/4/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding meeting on Sunday. |
| 8/4/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising she is correct on both items; and will see her at new office at |
| 8/5/2008 | Cynthia L Pollick | 0.40 | TC with Patti regarding addresses; and discussed depos scheduled for monday. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions for monday. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding depositions. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence from PHRC providing notice to us. |
| 8/8/2008 | Cynthia L Pollick | 0.20 | Correspondence from Floyd regarding customer service survey. |
| 8/9/2008 | Cynthia L Pollick | 0.20 | Correspondence from Floyd regarding letter to Fromm. |
| 8/9/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding addresses of clients. |
| 8/10/2008 | Cynthia L Pollick | 3.00 | Meeting with clients in preparation of depositions. |
| 8/11/2008 | Cynthia L Pollick | 1.50 | Preparation for depositions of clients and 30(b)6. |
| 8/11/2008 | Cynthia L Pollick | 8.00 | Appearance at deposition of clients. |
| 8/11/2008 | Cynthia L Pollick | 0.20 | TC with court reporter advising will someone be here. |
| 8/11/2008 | Cynthia L Pollick | 1.70 | Travel to Bethlehem for depositions. |
| 8/11/2008 | Cynthia L Pollick | 1.60 | Additional preparation for 30(b)6 depositions. |
| 8/11/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional documents. |
| 8/4/2008 | Cynthia L Pollick | 0.30 | Reviewed file to pull out documents for 30(b)6 deposition. |
| 8/10/2008 | Cynthia L Pollick | 2.20 | Additional preparation for 30(b)6 deposition and Smith, Detective. |
| 8/10/2008 | Cynthia L Pollick | 0.40 | Travel to OP's office for deposition in Bethlehem from hotel. |
| 8/10/2008 | Cynthia L Pollick | 7.00 | Appearance at deposition of 30(b)6 deposition. |
| 8/10/2008 | Cynthia L Pollick | 1.70 | Travel from Bethlehem after 30(b)6 deposition. |
| 8/12/2008 | Cynthia L Pollick | 0.40 | Post deposition meeting with client to discuss depositions. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding motion concurrence. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding policy violations. |
| 8/13/2008 | Cynthia L Pollick | 0.10 | Correspondence with court reporter requesting she hold answers. |
| 8/13/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding blogs she found. |
| 8/13/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding depositions and other information for case. |
| 8/14/2008 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/14/2008 | Cynthia L Pollick | 0.80 | TC with Patti regarding depositions; several issues and concerns; medical releases; upcoming depos |
| 8/14/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding list of doctors. |
| 8/14/2008 | Cynthia L Pollick | 0.20 | Receipt and review of list of doctors that family has seen. |
| 8/14/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for getting list of doctors forms. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she is pulling stuff behind her. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with Sherri advising taking her deal shots giving herself a break. |
| 8/15/2008 | Cynthia L Pollick | 0.30 | Correspondence with Expert Release regarding her expertise along with testimony. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding subpoena intend to serve. |
| 8/15/2008 | Cynthia L Pollick | 0.30 | Preparation of subpoena for Bill Watson. |
| 8/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP requesting DVD. |
| 8/15/2008 | Cynthia L Pollick | 1.00 | Preparation of 2nd Set of Interrogatories /RFDs on Smith and PVSD. |
| 8/19/2008 | Cynthia L Pollick | 0.20 | Correspondence with Bill Watson regarding subpoena. |
| 8/19/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith Rehman regarding her expertise. |
| 8/19/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith advising situation. |
| 8/19/2008 | Cynthia L Pollick | 0.20 | Correspondence from Judith regarding additional information - 2nd letter. |
| 8/14/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding information and request. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith advising she will review additional information. |
| 8/15/2008 | Cynthia L Pollick | 0.10 | Correspondence regarding information on history teacher resigning. |
| 8/19/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/19/2008 | Cynthia L Pollick | 0.10 | TC from Bill Watson regarding subpoena. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | TC with Bill Watson explaining what I'm looking for. |

**EXHIBIT A**

Exhibit A

Page 5

B-5

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 6 of 43
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 6 of 48
Case 3:07-cv-00854-MWB   Document 292-2   Filed 04/12/11   Page 6 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 8/30/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding depositions - 3nd round. |
| 9/30/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Smith - revised |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Delay |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - yeawisk. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Delay |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Preparation of Deposition of Notice - Brooks. |
| 8/20/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding DVD. |
| 8/21/2008 | Cynthia L Pollick | 0.50 | TC with Dr. Releman regarding case and providing testimony. |
| 8/21/2008 | Cynthia L Pollick | 0.50 | Correspondence from Dr. Releman regarding case. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC with OP regarding deposition dates. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC from Jess advising 35, 36 bad for Friend. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | TC with Jess regarding dates good for him. |
| 8/21/2008 | Cynthia L Pollick | 1.50 | Reviewed 2 DVDs with clips. |
| 8/21/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding news article. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional questions |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding new date and schedule. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information. |
| 8/22/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding her situation. |
| 8/23/2008 | Cynthia L Pollick | 0.10 | Preparation of Brief in Support of PO. |
| 8/24/2008 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher regarding depositions. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence with Gallagher regarding depositions. |
| 8/30/2008 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher regarding PGF. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from court reporter regarding transcripts. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence with court reporter advising that I requested condensed pdf. |
| 8/25/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article on DVD. |
| 8/27/2008 | Cynthia L Pollick | 0.20 | TC from Atty Mike Berry regarding responding to subpoena. |
| 8/27/2008 | Cynthia L Pollick | 0.10 | Correspondence from Judith regarding additional article. |
| 8/28/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding additional docs. |
| 8/28/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding blogs. |
| 8/28/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding blogs. |
| 8/28/2008 | Cynthia L Pollick | 0.20 | Correspondence from Atty Berry regarding responses to subpoena. |
| 8/30/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising depos are off. |
| 9/2/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising okay and to keep her updated. |
| 9/2/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding invoice. |
| 9/3/2008 | Cynthia L Pollick | 1.00 | Receipt and review of OP's responses to additional document requests. |
| 9/4/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding DVD. |
| 9/5/2008 | Cynthia L Pollick | 0.10 | Correspondence from John regarding depositions. |
| 9/8/2008 | Cynthia L Pollick | 0.10 | Correspondence with John thanking for depos |
| 9/8/2008 | Cynthia L Pollick | 0.20 | Preparation of 3 month extension. |
| 9/8/2008 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting time extension. |
| 9/8/2008 | Cynthia L Pollick | 0.20 | Correspondence with John regarding medical releases. |
| 9/14/2008 | Cynthia L Pollick | 0.20 | Correspondence from Atty Berry docs from Pocono Records. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | TC with Jessica confirming will take 25, 27. |
| 9/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding documents turned over by PR. |
| 9/15/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised deposition notices. |
| 9/15/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notices for smith, pully, sobs, seller, and yeawisk. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new address. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rescheduling of depositions, etc. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding payment of deposition fee. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Smith's DVDs. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Seller and questions to ask. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new information. |
| 9/16/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information. |
| 9/16/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding copy of releases. |
| 9/17/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding documents from subpoena. |
| 9/17/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding occurrence in deletion. |
| 9/18/2008 | Cynthia L Pollick | 0.10 | Correspondence with Judith regarding triplicate on case. |
| 9/18/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding 30(b)6 transcript. |
| 9/22/2008 | Cynthia L Pollick | 0.10 | Receipt and review of order granting protective order. |
| 9/23/2008 | Cynthia L Pollick | 0.20 | Review of Bill Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.20 | Review of Bill Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.30 | Review of Maagan Young's Deposition. |
| 9/23/2008 | Cynthia L Pollick | 0.10 | Correspondence with reporter regarding depositions in January. |
| 9/23/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional emails. |
| 9/24/2008 | Cynthia L Pollick | 0.10 | Correspondence from reporter advising she can handle job in Jan. |
| 9/25/2008 | Cynthia L Pollick | 0.10 | TC with Kevin from Morning Call - Kevin |
| 9/25/2008 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding article and blog. |
| 10/1/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article and blog. |
| 10/1/2008 | Cynthia L Pollick | 0.10 | Receipt and review of article in morning call. |
| 10/1/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article - 2nd e-mail. |
| 10/2/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding 2nd set of RPDs. |
| 10/3/2008 | Cynthia L Pollick | 0.10 | TC with Jessica rescheduling depositions - one more time. |
| 10/13/2008 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Smith's answers to discovery responses. |
| 10/14/2008 | Cynthia L Pollick | 1.20 | Receipt and review of part of video DVD, photos, and other documents. |
| 10/14/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti and review of news article sent by her. |
| 10/14/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding medical releases. |
| 10/20/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding deposition on depos. |
| 10/21/2008 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update on depos. |
| 10/21/2008 | Cynthia L Pollick | 0.30 | Additional preparation of Responses to 2nd Request for RPDs. |
| 10/27/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additions and depositions moved. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised notices of depositions. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for Detective Shelosk. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Dennis Sobs. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Dennis yeawisk. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for JT. Mr. Seller. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Bruce Smith. |
| 11/28/2008 | Cynthia L Pollick | 0.20 | Preparation of revised deposition notice for Dr. Pully. |
| 12/4/2008 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding revised notice. |
| 12/8/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update on Maagan. |
| 12/9/2008 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking her for update and advising still on for Jan depos. |

Page 6

**EXHIBIT A**
Exhibit A

Case 3:07-cv-00854-MWB   Document 653-1   Filed 01/12/18   Page 7 of 45
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 7 of 48
Case 3:07-cv-00854-TK   Document 292-1   Filed 10/12/11   Page 7 of 32

2:25 PM
10f12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 12/31/2008 | Cynthia L Pollick | 0.10 | Correspondence with Lori regarding her coverage of depositions in Jan. |
| 12/31/2008 | Cynthia L Pollick | 0.10 | TC from Lori advising she can't cover that date. |
| **Total 2008 Professional Services** | | **99.00** | |
| **2008 Professional Services:2008 Legal Assistant** | | | |
| 2/29/2008 | Kelly E Moyer | 1.80 | Preparation of Answers to Interrogatories. |
| 3/4/2008 | Kelly E Moyer | 0.10 | TC from Patti regarding information. |
| 3/5/2008 | Kelly E Moyer | 1.70 | TC with Patti regarding answers to interrogatories. |
| 3/18/2008 | Kelly E Moyer | 0.30 | Additional preparation of Answers to Interrogatories. |
| 3/21/2008 | Kelly E Moyer | 1.60 | Preparation of documents for OP's review in response to RPDs. |
| 3/26/2008 | Kelly E Moyer | 0.40 | TC with Patti regarding additional answers to Interrogatories |
| 3/26/2008 | Kelly E Moyer | 0.20 | Additional preparation of Answers to Interrogatories. |
| 3/28/2008 | Kelly E Moyer | 0.10 | TC from Patti regarding new business address. |
| 4/1/2008 | Kelly E Moyer | 1.00 | Preparation of JCM. |
| 4/2/2008 | Kelly E Moyer | 0.20 | Receipt and review docs sent from Patti. |
| 4/4/2008 | Kelly E Moyer | 0.40 | Additional preparation of JCM. |
| 6/9/2008 | Kelly E Moyer | 0.30 | Travel to and from post office to mail pile of documents to OP. |
| 6/16/2008 | Kelly E Moyer | 1.00 | Scanned documents from Client in computer for hard copy. |
| 6/30/2008 | Kelly E Moyer | 0.10 | TC with OP regarding dates for depositions. |
| 7/8/2008 | Kelly E Moyer | 0.10 | TC with OP regarding depo dates. |
| 7/14/2008 | Kelly E Moyer | 0.10 | TC with OP, Jessica regarding deposition dates. |
| 7/14/2008 | Kelly E Moyer | 0.10 | TC from OP, Jessica regarding dates for depositions. |
| 7/29/2008 | Kelly E Moyer | 0.10 | TC with Jessica regarding courtreporter for depositions. |
| 7/30/2008 | Kelly E Moyer | 2.00 | Travel to and from Monroe County to serve subpoena on Detective. |
| 8/22/2008 | Kelly E Moyer | 0.40 | Preparation of documents for OP's review - additional documents from Patti. |
| 8/26/2008 | Kelly E Moyer | 0.30 | Additional preparation of documents for OP's review - additional docs from Patti. |
| 9/3/2008 | Kelly E Moyer | 0.60 | Scanned 30(b)6 deposition transcript. |
| 9/3/2008 | Kelly E Moyer | 0.30 | TC with Patti regarding deposition questions. |
| 9/12/2008 | Kelly E Moyer | 0.10 | TC with Jess regarding scheduling depositions. |
| 9/16/2008 | Kelly E Moyer | 0.30 | Research on hotels in Elliott. |
| 9/24/2008 | Kelly E Moyer | 0.20 | TC from Patti regarding case. |
| 10/7/2008 | Kelly E Moyer | 0.60 | Scanned 30(b)6 into computer. |
| 10/14/2008 | Kelly E Moyer | 0.40 | Reviewed file to prepare medical releases for OP. |
| 10/16/2008 | Kelly E Moyer | 0.20 | Preparation of 2nd set of Answers to OP's RPDs. |
| 12/12/2008 | Kelly E Moyer | 2.00 | Additional review of DVDs provided by OP. |
| 12/16/2008 | Kelly E Moyer | 0.50 | Reviewed DVDs from OP. |
| 12/16/2008 | Kelly E Moyer | 0.50 | Additional review of DVDs provided by OP. |
| 12/17/2008 | Kelly E Moyer | 2.00 | Additional review of DVDs from OP. |
| 12/19/2008 | Kelly E Moyer | 2.00 | Additional review of DVDs from OP. |
| 12/23/2008 | Kelly E Moyer | 3.00 | Reviewed OP's DVDs. |
| **Total 2008 Professional Services:2008 Le...** | | **24.30** | |
| **2009 Legal Assistant** | | | |
| 1/29/2009 | Kelly E Moyer | 3.00 | Preparation of summary of 30(b)6 deposition for MSJ. |
| 1/27/2009 | Kelly E Moyer | 0.10 | TC from Patti regarding Smith's letter sent to kids. |
| 1/28/2009 | Kelly E Moyer | 3.50 | Additional preparation of deposition summary of Casse for MSJ. |
| 2/9/2009 | Legal Assistant | 3.00 | Preparation of deposition summary of 30(b)6 Transcript. |
| 2/4/2009 | Legal Assistant | 3.00 | Additional preparation of deposition summary of 30(b)6 Transcript (Casse). |
| 2/5/2009 | Kelly E Moyer | 3.00 | Additional preparation of deposition summary of 30(b)6 Transcript. |
| 2/10/2009 | Kelly E Moyer | 2.00 | Additional preparation of deposition summary of 30(b)6 Transcript. |
| 2/13/2009 | Kelly E Moyer | 1.00 | Preparation of deposition summary of Meagan. |
| 3/4/2009 | Nancy Pollick | 0.50 | Travel to and from Pardon to serve Expert Report. |
| 6/16/2009 | Melissa Dexter | 2.00 | Preparation of Table of Authorities for BIO. |
| 6/17/2009 | Melissa Dexter | 0.40 | Reviewed deposition exhibits to redact minor's name. |
| 7/22/2009 | Nancy Pollick | 4.00 | Reviewed several DDs given to us by OP. |
| 11/4/2009 | Melissa Dexter | 1.00 | Travel to and from Wilkes-Barre to drop off client for enlargement. |
| 11/6/2009 | Nancy Pollick | 1.00 | Travel to and from Wilkes-Barre to get enlargements. |
| **Total 2009 Legal Assistant** | | **28.60** | |
| **2009 Legal Researcher** | | | |
| 3/21/2009 | Legal Researcher/Writer | 1.90 | Legal research on brief in support of motion to compel videos. |
| 3/22/2009 | Legal Researcher/Writer | 1.00 | Additional legal research on brief in support of motion to compel videos. |
| 3/23/2009 | Legal Researcher/Writer | 2.00 | Additional legal research on brief in support of motion to compel videos. |
| 3/24/2009 | Legal Researcher/Writer | 0.60 | Additional legal research on brief in support of motion to compel videos. |
| 3/24/2009 | Legal Researcher/Writer | 3.60 | Preparation of brief in support of motion to compel videos. |
| 3/26/2009 | Legal Researcher/Writer | 3.60 | Reviewed deposition transcript for facts section for BIO to MSJ. |
| 3/28/2009 | Legal Researcher/Writer | 2.00 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/28/2009 | Legal Researcher/Writer | 1.30 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/30/2009 | Legal Researcher/Writer | 2.90 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 3/31/2009 | Legal Researcher/Writer | 3.50 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 4/1/2009 | Legal Researcher/Writer | 1.00 | Additional reviewing of deposition transcript for facts section for BIO to MSJ. |
| 4/13/2009 | Legal Researcher/Writer | 3.00 | Legal research and preparation of Brief in Opposition to PO precluding publication of Expert Report |
| 6/6/2009 | Legal Researcher/Writer | 1.80 | Legal research for Brief in Support of MSJ. |
| 5/7/2009 | Legal Researcher/Writer | 3.50 | Additional legal research for Brief in Support of MSJ. |
| 5/8/2009 | Legal Researcher/Writer | 3.00 | Additional legal research for Brief in Support of MSJ. |
| 5/9/2009 | Legal Researcher/Writer | 1.80 | Additional legal research for Brief in Support of MSJ. |
| 5/10/2009 | Legal Researcher/Writer | 3.00 | Additional legal research for Brief in Support of MSJ. |
| 5/11/2009 | Legal Researcher/Writer | 2.00 | Additional legal research for Brief in Support of MSJ. |
| 5/11/2009 | Legal Researcher/Writer | 4.80 | Preparation of Brief in Support of MSJ. |
| 5/12/2009 | Legal Researcher/Writer | 5.00 | Additional preparation of Brief in Support of MSJ. |
| 5/12/2009 | Legal Researcher/Writer | 1.20 | Additional legal research for Brief in Support of MSJ. |
| 5/13/2009 | Legal Researcher/Writer | 8.00 | Additional preparation of Brief in Support of MSJ. |
| 5/22/2009 | Legal Researcher/Writer | 1.60 | Legal research for BIO to Motion for Summary Judgment. |
| 5/25/2009 | Legal Researcher/Writer | 1.30 | Additional legal research for BIO to Motion for Summary Judgment. |
| 5/26/2009 | Legal Researcher/Writer | 1.00 | Additional legal research for BIO to Motion for Summary Judgment. |
| 5/28/2009 | Legal Researcher/Writer | 6.00 | Preparation of BIO to Motion for Summary Judgment. |
| 5/28/2009 | Legal Researcher/Writer | 1.00 | Additional preparation of BIO to Motion for Summary Judgment. |
| 5/28/2009 | Legal Researcher/Writer | 4.00 | Additional preparation of BIO to Motion for Summary Judgment. |
| 6/28/2009 | Legal Researcher/Writer | 2.60 | Legal research on BIO to MSJ. |
| 6/26/2009 | Legal Researcher/Writer | 8.00 | Additional legal research on BIO to MSJ. |
| 6/28/2009 | Legal Researcher/Writer | 8.00 | Additional legal research on BIO to MSJ. |

# EXHIBIT A
## Exhibit A

Page 7

B-7

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 8 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 03/05/16   Page 8 of 48
Case 3:07-cv-00854-WYC   Document 292-1   Filed 10/12/17   Page 8 of 32

2:28 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**

All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 6/30/2009 | Legal Researcher/Writer | 3.00 | Additional legal research on BIO to MSJ. |
| 6/30/2009 | Legal Researcher/Writer | 5.00 | Preparation of BIO to MSJ. |
| 7/1/2009 | Legal Researcher/Writer | 3.00 | Additional preparation of BIO to MSJ. |
| 7/2/2009 | Legal Researcher/Writer | 8.00 | Additional preparation of BIO to MSJ |
| 7/3/2009 | Legal Researcher/Writer | 0.60 | Additional preparation of BIO to MSJ. |
| 7/21/2009 | Legal Researcher/Writer | 1.00 | Reviewed BIO and materials in preparation of BIO to Motion to Strike. |
| 7/23/2009 | Legal Researcher/Writer | 3.00 | Legal research for Reply Brief on PSJ |
| 7/23/2009 | Legal Researcher/Writer | 3.00 | Preparation of Reply Brief for PSJ. |
| 7/23/2009 | Legal Researcher/Writer | 1.00 | Legal research in preparation of BIO to Motion to Strike. |
| 7/24/2009 | Legal Researcher/Writer | 3.30 | Additional preparation of Reply Brief for PSJ. |
| 7/24/2009 | Legal Researcher/Writer | 0.80 | Preparation of BIO to Motion to Strike. |
| 7/25/2009 | Legal Researcher/Writer | 2.80 | Additional legal research in preparation of BIO to Motion to Strike. |
| 7/25/2009 | Legal Researcher/Writer | 1.60 | Additional preparation of BIO to Motion to Strike. |
| 7/26/2009 | Legal Researcher/Writer | 1.00 | Additional preparation of BIO to Motion to Strike. |

**Total 2009 Legal Researcher** — **120.10**

| | | | |
|------|------|----------|-------|
| **2009 Professional Services** | | | |
| 1/2/2009 | Cynthia L Pollick | 0.10 | Correspondence with John advising need dape coverage for 1/20 & 1/23. |
| 1/20/2009 | Cynthia L Pollick | 0.10 | Preparation of Revised Notice of Deposition for Smith. |
| 1/20/2009 | Cynthia L Pollick | 0.20 | Correspondence with GP regarding new start time; and cancellation of Pulcio deposition. |
| 1/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Palli regarding additional information to use at depositions. |
| 1/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Palli advising that he'd be more to room b/c here court in morning. |
| 1/20/2009 | Cynthia L Pollick | 1.00 | Preparation for depositions of Crosin, Estes, Children Counselor, Sutler, and Detective. |
| 1/22/2009 | Cynthia L Pollick | 4.00 | Appearance at depositions - Bobs, GC, Estes, Detective. |
| 1/22/2009 | Cynthia L Pollick | 0.70 | Meeting with clients to discuss depositions. |
| 1/23/2009 | Cynthia L Pollick | 2.60 | Preparation for deposition of Bruce Smith - included reviewing transcripts. |
| 1/23/2009 | Cynthia L Pollick | 2.50 | Appearance at deposition of Bruce Smith. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC from Palli regarding last weeks deposition. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC from GP regarding additional deposition. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | TC with GP's office regarding witnesses want to depose. |
| 1/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from reporter regarding coverage and student observing. |
| 1/27/2009 | Cynthia L Pollick | 0.10 | TC from Palli sending fax on case. |
| 1/27/2009 | Cynthia L Pollick | 0.10 | TC with Pam of Atty Friend's office advising March 3 is good for depos. |
| 1/27/2009 | Cynthia L Pollick | 0.20 | Receipt and review of correspondence provided by Palli. |
| 1/27/2009 | Cynthia L Pollick | 0.20 | Preparation of subpoena for ESU. |
| 1/27/2009 | Cynthia L Pollick | 0.20 | Correspondence with GP regarding intent to serve subpoena. |
| 1/28/2009 | Cynthia L Pollick | 0.60 | TC with Palli regarding letter received on Smith. |
| 1/30/2009 | Cynthia L Pollick | 0.80 | Receipt and review of Smith's deposition testimony |
| 1/30/2009 | Cynthia L Pollick | 0.20 | Correspondence with Palli regarding Smith's deposition. |
| 1/31/2009 | Cynthia L Pollick | 0.10 | Correspondence from Palli regarding information. |
| 2/1/2008 | Cynthia L Pollick | 0.10 | Correspondence from Palli regarding more information. |
| 2/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from GP - paralegal advising that Pulio is going away. |
| 2/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Rakman regarding Walsh entitle. |
| 2/7/2009 | Cynthia L Pollick | 0.20 | Correspondence with ESU regarding subpoena. |
| 2/9/2009 | Cynthia L Pollick | 0.20 | Correspondence with Expert Relsman regarding potential for expert opinion. |
| 2/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding cogent report. |
| 2/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding opinion - 2nd letter. |
| 2/9/2009 | Cynthia L Pollick | 0.20 | Correspondence from Palli regarding Karen's receipt of subpoena. |
| 2/9/2009 | Cynthia L Pollick | 0.10 | Correspondence from Palli regarding information provided. |
| 2/11/2009 | Cynthia L Pollick | 0.10 | Correspondence with case manager apologizing for not filing on system |
| 2/12/2009 | Cynthia L Pollick | 0.10 | TC from ESU regarding subpoena. |
| 2/13/2009 | Cynthia L Pollick | 0.10 | TC with ESU advising no problem with extension on responding. |
| 2/13/2009 | Cynthia L Pollick | 0.10 | Correspondence from ESU confirming will provide documents by end of month. |
| 2/15/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition of Berkeson. |
| 2/15/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition extra. |
| 2/15/2009 | Cynthia L Pollick | 0.30 | Receipt and review of deposition of Bates. |
| 2/16/2009 | Cynthia L Pollick | 0.20 | Correspondence with GP regarding status of depositions. |
| 2/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman advising copy she had not responded - thought she did. |
| 2/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman thanking her for continuing to be interested in case |
| 2/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Ross regarding PDFs of transcripts. |
| 2/19/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman will do report. |
| 2/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Ross, reporter regarding PDFs of transcripts. |
| 2/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding filing secrets' article. |
| 2/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding whether school she found stuff on was PA. |
| 2/20/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding project. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding school district document. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Palli regarding staff that might help. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Relsman asking me for stuff. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding case. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding all that she needs to make report. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman indicating attachment was from our school |
| 3/23/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding |
| 3/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding media documents. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding documents/photos need to see. |
| 2/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding goals from story. |
| 2/23/2009 | Cynthia L Pollick | 0.20 | Correspondence from Palli regarding information on witness. |
| 3/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman case. |
| 3/24/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding case. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding case. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Relsman regarding supplemental questions. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding power point and photos. |
| 2/24/2009 | Cynthia L Pollick | 0.30 | Correspondence - 3 from Dr. Relsman regarding case. |
| 2/25/2009 | Cynthia L Pollick | 0.10 | Correspondence from Palli regarding schedule for change. |
| 2/25/2009 | Cynthia L Pollick | 0.10 | Correspondence with Palli regarding fine starting on Monday. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding photo of Tate. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding power point. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding color, size of images. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding Tate. |
| 2/27/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding information on Smith. |
| 2/27/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Relsman regarding who Ed Gale and his victims were. |
| 2/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Relsman regarding questions about AID. |

**EXHIBIT A**

Exhibit A

Case 3:07-cv-00854-MWB   Document 642-1   Filed 02/05/16   Page 9 of 48

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

2:25 PM
10/12/11

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding his referrals for dividing clubs. |
| 2/24/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman asking me where Smith got of photos. |
| 2/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding log-party video. |
| 3/1/2009 | Cynthia L Pollick | 0.10 | TC from Bill regarding depositions. |
| 3/1/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding weather. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman inquiring about weird science comment. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with John regarding read conditions in his still having depos tomorrow. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from John advising he will let me know 1st thing in morning. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I may be late to depos b/c traveling 2 hours. |
| 3/4/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reizman regarding Neal Leach and Mrs. worden. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP regarding deposition - message at office - 1st. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP regarding deposition - message at office - 2nd. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from Patti advising depositions had been cancelled. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | TC from OP - 3rd call advising depositions are off completely. |
| 3/2/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding telephone calls and messages from OP. |
| 3/2/2009 | Cynthia L Pollick | 0.80 | Preparation for depositions. |
| 3/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding history questions. |
| 3/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP's secretary canceling depositions for today. |
| 3/2/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding MWB harass and Smith's teaching. |
| 3/3/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman advising back in office and will address outstanding issues. |
| 3/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding case. |
| 3/4/2009 | Cynthia L Pollick | 0.20 | TC with OP's paralegal advising that can't be there at 10, but they are under subpoena so have to b |
| 3/4/2009 | Cynthia L Pollick | 1.00 | Reviewed material from Judith. |
| 3/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding information on Welsh. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding case. |
| 3/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding case. |
| 3/5/2009 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Reizman regarding information. |
| 3/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding report. |
| 3/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman with some more information. |
| 3/6/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding depositions for 12th. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of schedule of depositions on Friday. |
| 3/6/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding her health, depositions for next week. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding depositions. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding details of start-time for depositions. |
| 3/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising haven't received paperwork yet. |
| 3/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding if I could talk with her on Monday instead of today. |
| 3/9/2009 | Cynthia L Pollick | 0.10 | TC with Judge Munley's chambers regarding TC with Judge. |
| 3/9/2009 | Cynthia L Pollick | 0.10 | TC with Dr. Reizman regarding expert report. |
| 3/13/2009 | Cynthia L Pollick | 0.40 | Travel to and from Leigh for deposition of Kim Dalmas and Karen Verhage. |
| 3/15/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman thanking her for helping us. |
| 3/15/2009 | Cynthia L Pollick | 0.40 | Appearance at depositions of Dalmas and Verhage; also meet with clients after depositions to discus |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with Sylvia requesting TC with Judge. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding TC with Judge and availability. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC with OP regarding availability for discovery dispute. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC with OP - paralegal regarding TC with Judge - change from 4 to 3:45. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | TC with Sylvia - 3:45 okay. |
| 3/16/2009 | Cynthia L Pollick | 0.30 | TC with Judge, OP regarding discovery disputes. |
| 3/16/2009 | Cynthia L Pollick | 0.20 | Correspondence with Judge Munley regarding TC - filed on ECF. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding report. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding teenage brain. |
| 3/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding informed consent stuff. |
| 3/17/2009 | Cynthia L Pollick | 0.70 | TC with Expert Reizman regarding issues. |
| 3/17/2009 | Cynthia L Pollick | 0.20 | TC with Expert Reizman regarding time to call later. |
| 3/17/2009 | Cynthia L Pollick | 0.70 | Meeting with Patti to discuss issues. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting motion to compel - partially. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding memphis. |
| 3/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding report and CV. |
| 3/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding copy of Dark Horse. |
| 3/18/2009 | Cynthia L Pollick | 0.30 | Correspondence with Dr. Reizman regarding memphis - 2 emails to her. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding memphis. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman regarding report. |
| 3/18/2009 | Cynthia L Pollick | 0.70 | Reviewed report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding report. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman that she will put original report in mail to me. |
| 3/18/2009 | Cynthia L Pollick | 0.30 | Preparation of Motion to Compel - video stuff. |
| 3/18/2009 | Cynthia L Pollick | 0.10 | Finalized and filed Motion to Compel - video stuff. |
| 3/18/2009 | Cynthia L Pollick | 0.30 | Correspondence from OP along with subpoena for employment records of Lowe's. |
| 3/18/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP along with subpoena for employment records of Best Buy. |
| 3/18/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP along with subpoena for employment records of Southeastern Mechanical Servic |
| 3/18/2009 | Cynthia L Pollick | 0.25 | Correspondence with OP along with documents that supplement discovery. |
| 3/25/2009 | Cynthia L Pollick | 1.00 | Preparation of brief in support of motion to compel videos. |
| 3/27/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to Motion to Compel. |
| 3/31/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding Expert Report. |
| 4/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Gallagher regarding deposition transcript of dalmas, verhage. |
| 4/1/2009 | Cynthia L Pollick | 0.10 | Receipt and review of invoice for deposition of Dalmas, Verhage. |
| 4/2/2009 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding MIL. |
| 4/3/2009 | Cynthia L Pollick | 0.60 | Additional preparation of Brief in Support of Motion to Compel or Adverse Inference. |
| 4/3/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding additional discovery responses. |
| 4/6/2009 | Cynthia L Pollick | 0.50 | Receipt and review of 100 page deposition transcript of Verhage. |
| 4/6/2009 | Cynthia L Pollick | 0.50 | Receipt and review of 99 page deposition transcript of Verhage. |
| 4/8/2009 | Cynthia L Pollick | 0.50 | Receipt and review of 2nd letter on discovery issues along with answers to RPD requests. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Motion for Protective Order. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Receipt and review of proposed Protective Order Motion by OP. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting I concur in Motion for Protective Order. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert report - claiming defamation. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising not defamation but rather her opinion. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Reizman regarding OP's allegations of defamation. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman advising has not published report. |
| 4/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Reizman advising will be out of town for 2 weeks. |

Page 9

# EXHIBIT A
Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 10 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 10 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page R of 32

2:26 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 4/7/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding letter to Judge re Expert Report. |
| 4/8/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding courts' Rekman testified before. |
| 4/8/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension. |
| 4/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with OPs privileged advising concern in 30 day extension. |
| 4/9/2009 | Cynthia L Pollick | 0.10 | Correspondence with Judge regarding expert report should not be excluded. |
| 4/9/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Brief in Support re Protective Order. |
| 4/9/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order extending dispositive deadline. |
| 4/9/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Brief in Support of PO. |
| 4/14/2009 | Cynthia L Pollick | 0.40 | Preparation of Brief in Opposition to Motion for PO. |
| 4/14/2009 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Verbage errata sheet. |
| 4/15/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting oral argument. |
| 4/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Palmer errata sheet. |
| 4/17/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Brief in Opposition to Motion to Compel. |
| 4/20/2009 | Cynthia L Pollick | 0.20 | Receipt and review of Order granting protective order. |
| 4/20/2009 | Cynthia L Pollick | 0.20 | Receipt and review of employment records from Lower. |
| 4/23/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Lowe's records. |
| 4/28/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Expert Report Extension. |
| 4/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 4/20/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising her of update. |
| 4/30/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for my work. |
| 5/1/2009 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding deposition transcripts. |
| 5/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for compliments. |
| 5/4/2009 | Cynthia L Pollick | 0.30 | Reviewed videos produced by OP - 2nd batch. |
| 5/5/2009 | Cynthia L Pollick | 0.20 | Reviewed DVDs for discovery brief and case. |
| 5/5/2009 | Cynthia L Pollick | 1.30 | Preparation of Reply Brief to Motion To Compel Videos. |
| 5/6/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting expert disclosure extension. |
| 5/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Best Buy records. |
| 5/8/2009 | Cynthia L Pollick | 1.00 | Reviewed video clips and thumbnails on most of discs. |
| 5/11/2009 | Cynthia L Pollick | 0.40 | Receipt and review of Best Buy records produced by OP. |
| 5/19/2009 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding word extension. |
| 5/19/2009 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising I don't have a problem with all briefs extending to 2K. |
| 5/20/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for PSJ. |
| 5/20/2009 | Cynthia L Pollick | 0.10 | TC with OP regarding concurrence in motion for extension. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Appendix. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Expert Report. |
| 5/21/2009 | Cynthia L Pollick | 1.00 | Receipt and review of Expert's Report along with his qualifications from OP. |
| 5/21/2009 | Cynthia L Pollick | 0.60 | Receipt and review of OPs Brief in Support of MSJ. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of OP's for oral argument. |
| 5/21/2009 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Statement of Facts Not in Dispute. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Motion for Summary Judgment. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Expert - email version. |
| 5/21/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's extension. |
| 5/22/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for Extension page and date. |
| 5/22/2009 | Cynthia L Pollick | 1.20 | Receipt and review of Exhibits attached to MSJ. |
| 5/22/2009 | Cynthia L Pollick | 0.10 | Correspondence from the Youngs regarding case. |
| 5/28/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 5/28/2009 | Cynthia L Pollick | 0.20 | Correspondence from McBride regarding case. |
| 5/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP advising where to find exhibit J. |
| 6/1/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Answer to Motion for Partial Summary Judgment. |
| 6/2/2009 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding CV. |
| 6/3/2009 | Cynthia L Pollick | 3.00 | Additional preparation of Brief in Support of PMSJ. |
| 6/3/2009 | Cynthia L Pollick | 0.20 | Receipt and review of CV of OP's expert. |
| 6/6/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding receipt of e-mail. |
| 6/8/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding issue. |
| 6/8/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 6/8/2009 | Cynthia L Pollick | 0.40 | TC with Patti regarding issue and information she gathered. |
| 6/12/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OPs Motion for Extension to File Brief. |
| 6/12/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting concurrence in Motion for Extension. |
| 6/12/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP consenting to Extension. |
| 6/16/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 6/16/2009 | Cynthia L Pollick | 3.00 | Additional preparation of BIO to Motion for Summary Judgment included review of Meagan's deposition |
| 6/16/2009 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to MSJ included reviewing Patrida's deposition, Smith's. |
| 6/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP requesting concurrence in motion for 1000 extension. |
| 6/17/2009 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to MSJ. |
| 6/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP advising no objection to extension. |
| 6/17/2009 | Cynthia L Pollick | 0.20 | Preparation of Motion for 1000 Extension. |
| 6/17/2009 | Cynthia L Pollick | 0.90 | Preparation of Order on Motion to Extend. |
| 6/17/2009 | Cynthia L Pollick | 0.10 | TC with intention regarding room reservation. |
| 6/18/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 6/18/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 6/19/2009 | Cynthia L Pollick | 0.80 | TC with Patti regarding case and statement of facts in dispute. |
| 6/19/2009 | Cynthia L Pollick | 0.10 | TC from Patti about statement of facts, etc. |
| 6/19/2009 | Cynthia L Pollick | 5.00 | Preparation of Response to Statement of Facts in Dispute. |
| 6/19/2009 | Cynthia L Pollick | 3.00 | Additional preparation and finalization of Brief in Opposition to MSJ, including finalization of Ta |
| 6/22/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding affidavit. |
| 6/28/2009 | Cynthia L Pollick | 0.30 | Correspondence from Patti regarding information that may be useful. |
| 6/26/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding paperwork. |
| 6/26/2009 | Cynthia L Pollick | 0.40 | Correspondence and attachment from Patti regarding Bruce. |
| 6/26/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information about Connie Saba. |
| 6/26/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 7/9/2009 | Cynthia L Pollick | 0.20 | Receipt and review of news article sent by Patti. |
| 7/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Motion to Strike. |
| 7/16/2009 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur - he's correct. |
| 7/16/2009 | Cynthia L Pollick | 0.60 | Receipt and review of OP's BIO to Plaintiff's Motion for Partial Summary Judgment. |
| 7/16/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Brief in Support of Motion to Strike. |
| 7/16/2009 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion to Strike. |
| 7/27/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Memoir. |
| 7/27/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 7/30/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding movie. |
| 7/30/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding update re politics. |
| 7/31/2009 | Cynthia L Pollick | 1.00 | Preparation of Reply Brief in support of PSJ motion |

**EXHIBIT A**

Exhibit A

Page 10

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 11 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 11 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 11 of 32

2:25 PM
10/12/11

EMPLOY LAW OFFICES OF C L POLLICK
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 7/31/2009 | Cynthia L Pollick | 0.70 | Additional preparation of BIO to Motion to Strike |
| 8/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Expert regarding update. |
| 8/6/2009 | Cynthia L Pollick | 0.10 | Correspondence with Expert advising waiting for Judge to decide case. |
| 8/14/2009 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding memo's information. |
| 8/16/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding memo. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding oral argument. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding minor's appearance. |
| 8/21/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising don't need daughter, just her. |
| 8/25/2009 | Cynthia L Pollick | 0.20 | TC from Patti & Bill regarding case. |
| 8/25/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding session. |
| 8/25/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator advising available on 28th. |
| 9/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new phone number. |
| 9/1/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator advising will check and get back about date. |
| 9/4/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation. |
| 9/4/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising have not heard anything about mediation - since last week. |
| 9/7/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding persons record and case. |
| 9/14/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding 28th-- |
| 9/14/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator regarding date for mediation. |
| 9/14/2009 | Cynthia L Pollick | 0.10 | Correspondence from OR regarding information about mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator advising that we will go forward on the 28th. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator providing details on what needs to be done for mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising we are on for 28th. |
| 9/17/2009 | Cynthia L Pollick | 0.20 | Correspondence from Mediator regarding mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding mediation. |
| 9/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising 28th is good for her. |
| 9/21/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding updated information. |
| 9/22/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding settlement. |
| 9/28/2009 | Cynthia L Pollick | 0.40 | Correspondence with Mediator advising 27th good, but 13 is better. |
| 9/28/2009 | Cynthia L Pollick | 0.30 | Correspondence with Mediator regarding settlement memo. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC from Mediator has to cancel mediation-- |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC with Patti advising Mediator has cancelled. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | TC with Mediator's office regarding mediation. |
| 9/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding new dates for mediation. |
| 9/28/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding status and how we will handle. |
| 9/30/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator regarding issues. |
| 9/30/2009 | Cynthia L Pollick | 0.10 | Correspondence from mediator regarding situation. |
| 9/30/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding situation and mediation. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding mediation. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator explaining dates. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator will get back with time and date. |
| 10/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding unavailable on 27th. |
| 10/5/2009 | Cynthia L Pollick | 0.10 | Correspondence with Mediator advising normally just an hour for oral argument. |
| 10/6/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator it will take place at Fed Building on 13th. |
| 10/8/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 10/13/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding situation. |
| 10/13/2009 | Cynthia L Pollick | 0.40 | TC from Patti detailing what happened. |
| 10/20/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding mediation. |
| 10/22/2009 | Cynthia L Pollick | 0.10 | TC from Patti regarding update. |
| 10/22/2009 | Cynthia L Pollick | 0.20 | TC with Patti regarding situation. |
| 10/28/2009 | Cynthia L Pollick | 0.10 | TC from Bill regarding case and situation. |
| 10/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dorian advising that Mediation will occur at courthouse. |
| 10/28/2009 | Cynthia L Pollick | 0.10 | Correspondence with Dorian how to receive room. |
| 10/28/2009 | Cynthia L Pollick | 0.10 | Correspondence with Price regarding mediation. |
| 10/28/2009 | Cynthia L Pollick | 0.10 | Correspondence from Dorian advising she booked Mediation Room. |
| 10/27/2009 | Cynthia L Pollick | 0.10 | TC with Patti regarding Bill's message and relayed I will call him on cell this week. |
| 11/3/2009 | Cynthia L Pollick | 0.50 | Correspondence from Patti regarding Smith. |
| 11/3/2009 | Cynthia L Pollick | 0.10 | Review of article sent by Patti on Smith. |
| 11/5/2009 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to strike. |
| 11/6/2009 | Cynthia L Pollick | 0.30 | Receipt and review of article forwarded by Patti. |
| 11/8/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding oral argument. |
| 11/9/2009 | Cynthia L Pollick | 0.80 | Receipt and review of Order denying motion to compel. |
| 11/10/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising we are still on. |
| 11/14/2009 | Cynthia L Pollick | 1.00 | Travel to and from Scranton for oral argument. |
| 11/13/2009 | Cynthia L Pollick | 3.00 | Appearance at oral argument and then mediation. |
| 11/13/2009 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 11/18/2009 | Cynthia L Pollick | 0.10 | Text from Patti regarding article. |
| 11/18/2009 | Cynthia L Pollick | 0.10 | Reviewed article on Pocono Records webpage. |
| 11/18/2009 | Cynthia L Pollick | 0.10 | Text with Patti advising don't worry. |
| 11/24/2009 | Cynthia L Pollick | 0.10 | Text from Patti advising PR updated article. |
| 11/24/2009 | Cynthia L Pollick | 0.10 | Reviewed updated article on PR webpage. |
| 11/17/2009 | Cynthia L Pollick | 0.10 | Receipt and review of Mediator's Report. |
| 11/17/2009 | Cynthia L Pollick | 0.10 | Correspondence from Mediator regarding no settlement reached. |
| 12/11/2009 | Cynthia L Pollick | 0.15 | Correspondence from Patti regarding webpages. |
| 12/11/2009 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 12/14/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 12/29/2009 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding stuff on Smith. |
| **Total 2009 Professional Services** | | **116.00** | |

EXHIBIT A

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 12 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 12 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 12 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| **2010 Legal Assistant** | | | |
| 7/8/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti confirming got information and will be back in touch. |
| 8/31/2010 | Legal Assistant | 2.00 | Additional preparation of Fadule and Gress Deposition Summary for Trial. |
| 9/7/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary for trial. |
| 9/15/2010 | Legal Assistant | 1.50 | Preparation of deposition summary for trial. |
| 9/16/2010 | Legal Assistant | 1.50 | Preparation of deposition summary for trial. |
| 9/24/2010 | Legal Assistant | 1.50 | Additional preparation of deposition summary of Fadule and Gress for trial. |
| 9/25/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Fadule and Gress for trial. |
| 9/23/2010 | Legal Assistant | 1.00 | Additional preparation of deposition of Fadule and Gress. |
| 10/16/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Radules. |
| 10/15/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Gress. |
| 10/30/2010 | Legal Assistant | 1.50 | Additional preparation of deposition summary of Gress. |
| 11/2/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary of Manges for trial. |
| 11/8/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary for trial - Yazenko & Patti. |
| 11/9/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summary for trial - Venula & Patti. |
| 11/10/2010 | Legal Assistant | 1.00 | Preparation of deposition summary of Bill Young for trial. |
| 11/15/2010 | Legal Assistant | 1.00 | Preparation of deposition summary of Smith, Oller. |
| 11/23/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary of Vosaioh. |
| 11/23/2010 | Legal Assistant | 0.50 | Additional preparation of deposition summary of Seiler. |
| 11/30/2010 | Legal Assistant | 1.50 | Preparation of deposition summary of Benioul. |
| 12/30/2010 | Legal Assistant | 1.00 | Preparation of deposition summary of Delese. |
| 12/1/2010 | Legal Assistant | 2.00 | Additional preparation of deposition summaries for Patti, Gress, and Fadule. |
| 12/7/2010 | Legal Assistant | 1.00 | Preparation of deposition summaries of Manges and Babo. |
| 12/7/2010 | Legal Assistant | 2.00 | Preparation of deposition summary on Kim Delese for trial. |
| 12/8/2010 | Legal Assistant | 1.00 | Preparation of deposition summary on Bruce Smith for trial. |
| 12/8/2010 | Legal Assistant | 1.00 | Additional preparation of deposition summary on Bruce Smith for trial. |
| **Total 2010 Legal Assistant** | | **38.60** | |
| **2010 Legal Researcher** | | | |
| 1/20/2010 | Legal Researcher/Writer | 2.90 | Review and legal research on expert opinion - MIL. |
| 1/21/2010 | Legal Researcher/Writer | 2.00 | Additional legal research on expert opinion - MIL. |
| 1/22/2010 | Legal Researcher/Writer | 1.90 | Preparation of expert opinion- MIL. |
| 1/25/2010 | Legal Researcher/Writer | 3.00 | Additional preparation of expert opinion - MIL. |
| 1/26/2010 | Legal Researcher/Writer | 2.50 | Additional preparation of expert opinion - MIL. |
| 1/26/2010 | Legal Researcher/Writer | 0.30 | Legal research on issue of preclusion of husband's work records. |
| 1/27/2010 | Legal Researcher/Writer | 3.00 | Preparation of MIl on issue of preclusion of husband's work records. |
| 3/17/2010 | Legal Researcher/Writer | 1.30 | Legal research on MIL response. |
| 3/18/2010 | Legal Researcher/Writer | 1.20 | Legal research on BIO to OP's MIL. |
| 3/18/2010 | Legal Researcher/Writer | 0.60 | Additional legal research on MIL response. |
| 3/18/2010 | Legal Researcher/Writer | 1.80 | Preparation of MIL response. |
| 3/19/2010 | Legal Researcher/Writer | 6.00 | Additional legal research on BIO to OP's MIL and preparation of the same. |
| 3/19/2010 | Legal Researcher/Writer | 1.30 | Additional preparation of MIL response. |
| 3/22/2010 | Legal Researcher/Writer | 0.60 | Additional preparation of MIL response. |
| 3/29/2010 | Legal Researcher/Writer | 1.00 | Legal research on Reply Brief. |
| 3/29/2010 | Legal Researcher/Writer | 2.00 | Preparation of Reply Brief. |
| 3/30/2010 | Legal Researcher/Writer | 1.50 | Legal research on Reply Brief. |
| **Total 2010 Legal Researcher** | | **34.40** | |
| **2010 Professional Services** | | | |
| 1/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising that can't look, please print out; also received copy of the ord |
| 1/5/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding questions on case. |
| 1/6/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 1/7/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Order. |
| 1/8/2010 | Cynthia L Pollick | 0.30 | Receipt and review of Patti's questions with regard to Order. |
| 1/8/2010 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 1/8/2010 | Cynthia L Pollick | 0.10 | TC with Patti regarding her questions. |
| 1/8/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will call her this weekend. |
| 1/8/2010 | Cynthia L Pollick | 0.40 | Receipt and review of Order - 38 pages. |
| 1/8/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding updates need to look at. |
| 1/11/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling pretrial. |
| 1/13/2010 | Cynthia L Pollick | 0.20 | Correspondence from Petty regarding information found on Smith. |
| 1/20/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding MILs. |
| 1/22/2010 | Cynthia L Pollick | 0.20 | correspondence from Patti regarding teacher in related case. |
| 1/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information on Smith. |
| 1/25/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me updated phone numbers. |
| 2/12/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti along with listing of information. |
| 2/17/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding earlier discussion. |
| 2/18/2010 | Cynthia L Pollick | 0.10 | TC from Pocono reporter regarding case. |
| 2/19/2010 | Cynthia L Pollick | 0.10 | TC with reporter from Pocono Record regarding case. |
| 2/24/2010 | Cynthia L Pollick | 0.10 | Text from Patti advising that Smith's co-created facebook page ridicing and making fun of family |
| 2/22/2010 | Cynthia L Pollick | 0.10 | TC with Patti regarding facebook group. |
| 2/22/2010 | Cynthia L Pollick | 0.20 | TC from Patti regarding situation with facebook groupy listing. |
| 2/28/2010 | Cynthia L Pollick | 0.20 | Correspondence regarding bullying. |
| 2/22/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding student and his comments. |
| 2/22/2010 | Cynthia L Pollick | 0.10 | Text from Patti regarding she needs to speak with me. |
| 2/23/2010 | Cynthia L Pollick | 0.40 | TC with Patti regarding situation. |
| 2/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding issue with blogger. |
| 2/23/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding situation. |
| 2/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 2/28/2010 | Cynthia L Pollick | 0.20 | Correspondence and review of article post from Patti. |
| 3/4/2010 | Cynthia L Pollick | 0.10 | Correspondence on case about cyberbullying notification. |
| 3/8/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Maegen's schedule. |
| 3/10/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising still on for pretrial. |
| 3/12/2010 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Extension to file Brief. |
| 3/12/2010 | Cynthia L Pollick | 0.40 | Receipt and review of OP's MIL on photos. |
| 3/12/2010 | Cynthia L Pollick | 0.30 | Receipt of OP's Motion in Limine - photos, teaching plans. |
| 3/15/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding dates to meet. |
| 3/16/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL. |
| 3/16/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 20 page MIL. |
| 3/16/2010 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension of Time to file Brief in Opposition as well as Page numbers and |
| 3/17/2010 | Cynthia L Pollick | 1.00 | Additional preparation and filing on ECF system Brief in Support of MIL on Expert |

**EXHIBIT A**

Exhibit A

Page 12



2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 3/17/2010 | Cynthia L Pollick | 0.40 | Additional preparation of MIL on Expert including filing the same on ECF system |
| 3/17/2010 | Cynthia L Pollick | 0.30 | Additional preparation of MIL on Records. |
| 3/17/2010 | Cynthia L Pollick | 0.30 | Additional preparation of Brief in Support of MIL on records. |
| 3/17/2010 | Cynthia L Pollick | 0.30 | Receipt and review of Judge Manley's denial of motion for extension. |
| 3/17/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding MIL on hostile claim |
| 3/18/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 12 page brief. |
| 3/22/2010 | Cynthia L Pollick | 2.00 | Additional preparation of BIO to OP's MIL on photos. |
| 3/22/2010 | Cynthia L Pollick | 0.30 | Preparation of Motion for permission for 9 page brief. |
| 3/23/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's answer to MIL on Dragon. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting 9 page brief. |
| 3/23/2010 | Cynthia L Pollick | 0.50 | Receipt and review of OP's BIO to MIL excluding Dragon. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil asking for update. |
| 3/23/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising no new information on case. |
| 3/24/2010 | Cynthia L Pollick | 0.30 | TC from OP regarding trial issues. |
| 3/24/2010 | Cynthia L Pollick | 1.00 | Additional preparation, finalization, and filing on ECF system BIO to MIL on photos. |
| 3/24/2010 | Cynthia L Pollick | 0.30 | Preparation of Motion for Permission to file BIO to MIL. |
| 3/24/2010 | Cynthia L Pollick | 0.20 | Correspondence with Judge Manley regarding MIL. |
| 3/25/2010 | Cynthia L Pollick | 0.60 | TC with Patil regarding case and rescheduling of pretrial. |
| 3/25/2010 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion in Limine on Release. |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting motion for permission to file brief on 3/31. |
| 3/25/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding BIO to MIL on expert. |
| 3/26/2010 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Opposition to MIL on employment records. |
| 3/26/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding Reply Brief. |
| 3/31/2010 | Cynthia L Pollick | 0.10 | Correspondence with LR regarding BIO to MIL on expert. |
| 4/2/2010 | Cynthia L Pollick | 3.00 | Additional preparation of BIO to MIL. |
| 4/5/2010 | Cynthia L Pollick | 0.30 | TC from Patil about filings and pretrial. |
| 4/5/2010 | Cynthia L Pollick | 1.30 | Preparation of Pretrial memo. |
| 4/5/2010 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding non-monetary requests. |
| 4/7/2010 | Cynthia L Pollick | 0.50 | Additional preparation and filing of Reply Brief in support of MIL on employment records. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial to afternoon. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Patil advising pretrial has been moved back until 1:30. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC from OP's secretary advising that John can't make pretrial needs to push back. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Patil regarding situation. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | TC with Patil advising of new change. |
| 4/9/2010 | Cynthia L Pollick | 3.00 | Additional preparation of Statement of Facts in Dispute. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil forwarding judge's order. |
| 4/9/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil inquiring about time of conference. |
| 4/10/2010 | Cynthia L Pollick | 0.10 | correspondence with Patil advising another order was issued. |
| 4/12/2010 | Cynthia L Pollick | 0.90 | Travel to and from Scranton for Pretrial Conference. |
| 4/12/2010 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling trial. |
| 4/12/2010 | Cynthia L Pollick | 0.60 | Receipt and review of Order granting OP's MIL. |
| 4/14/2010 | Cynthia L Pollick | 0.10 | TC from Patil regarding case. |
| 4/14/2010 | Cynthia L Pollick | 0.80 | TC from Patil discussing pretrial and events; as well as motions and trial strategy. |
| 4/14/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 4/17/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding information on Smith & ESU. |
| 4/17/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Smith's thriller movie. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding more information on Smith. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding additional information on ESU. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding additional info on case. |
| 4/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding archived article in pocono record on smith. |
| 4/18/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding case. |
| 4/26/2010 | Cynthia L Pollick | 0.20 | correspondence from Patil regarding other teachers. |
| 4/28/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding information about history teacher who tutored Meagan. |
| 4/28/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for information. |
| 4/30/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding additional witnesses. |
| 6/2/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding her testimony. |
| 6/8/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising judge not her testimony. |
| 6/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil Paisman inquiring who judge won't let her testify. |
| 6/16/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising he granted their daubert motion, but its under seal. |
| 7/5/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding additional information. |
| 7/5/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patil regading information she got. |
| 7/5/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for information. |
| 7/12/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding information |
| 7/13/2010 | Cynthia L Pollick | 0.20 | TC from Patil regarding developments. |
| 7/13/2010 | Cynthia L Pollick | 0.50 | TC with Patil regarding situation. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from OP advising Smith retired. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil forwarding e-mail from John to me about retirement. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP advising thoughts about retirement and settlement. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil forwarding response to OP. |
| 7/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising thoughts. |
| 7/26/2010 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding questions. |
| 7/29/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding questions. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding update on smith. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising will have to wait and see what he does. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding receipts. |
| 8/16/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for info. |
| 8/23/2010 | Cynthia L Pollick | 0.30 | TC from Patil regarding case. |
| 8/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding mediation. |
| 8/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding mediation. |
| 9/10/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 9/10/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding mediation. |
| 9/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising of situation. |
| 9/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 9/14/2010 | Cynthia L Pollick | 0.20 | Correspondence with Patil advising of thoughts. |
| 11/4/2010 | Cynthia L Pollick | 0.20 | Reviewed additional stuff sent by Patil. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding additional info on Smith. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding info. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case information - 2nd. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding case - 2nd. |
| 11/4/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil on case - 3d. |

Page 13

# EXHIBIT A
Exhibit A

B-13

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 14 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 14 of 48
Case 3:07-cv-00854-TLR   Document 292-2   Filed 07/12/11   Page 14 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding sending me stuff. |
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding sending stuff. |
| 11/11/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising they will review material over thanksgiving. |
| 11/12/2010 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding mediation. |
| 11/12/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil about case. |
| 11/12/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding letter to OP. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding location of mediation. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil thanking me for keeping her posted. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising thoughts on mediation. |
| 11/13/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising thoughts. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil inquiring if any response from OP. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising no response from OP yet. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising OK. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding mediation. |
| 11/18/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising don't need anything into Fraud's no response. |
| 11/23/2010 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 11/23/2010 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding selecting someone from list. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil sending copy of e-mail from OP. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding mediation. |
| 11/24/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding OP and mediation. |
| 11/28/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding more info on Smith. |
| 11/28/2010 | Cynthia L Pollick | 0.10 | Review of article forwarded by Patil. |
| 11/29/2010 | Cynthia L Pollick | 0.10 | TC from Patil regarding deposition transcript. |
| 11/29/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding deposition transcripts |
| 11/30/2010 | Cynthia L Pollick | 0.20 | Receipt and review of Order rescheduling trial. |
| 12/1/2010 | Cynthia L Pollick | 0.10 | TC from Patil regarding case order and update. |
| 12/1/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding dates that Meagan is off from school. |
| 12/6/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding question on mediation. |
| 12/16/2010 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding another question about case. |
| 12/17/2010 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding her questions. |

**Total 2010 Professional Services** — 38.40

**2011 Legal Assistant**

| | | | |
|---|---|---|---|
| 2/2/2011 | Legal Assistant | 0.50 | Redacted docs from client. |
| 2/17/2011 | Legal Assistant | 0.40 | Additional preparation of exhibit binders. |
| 2/22/2011 | Legal Assistant | 1.00 | Reviewed file to look for COs. |
| 2/23/2011 | Legal Assistant | 0.40 | Travel to Fed Ex. |
| 2/23/2011 | Legal Assistant | 3.00 | Service of subpoenas for Smith, Saba. |
| 2/24/2011 | Legal Assistant | 3.00 | Service of subpoenas for trial. |
| 3/4/2011 | Legal Assistant | 1.00 | Served subpoena on Jason Aossovich. |
| 3/4/2011 | Legal Assistant | 3.00 | Preparation of exhibits for Trial Binder. |
| 3/7/2011 | Legal Assistant | 3.00 | Service of subpoenas on Borak, Melat, Verbage, West. |
| 3/8/2011 | Legal Assistant | 1.50 | Additional preparation and location of exhibits for trial. |
| 3/8/2011 | Legal Assistant | 3.00 | Additional preparation and location of exhibits for trial. |
| 3/9/2011 | Legal Assistant | 0.40 | Travel to Post Office to mail thinklste to OP. |
| 7/20/2011 | Legal Assistant | 0.50 | Preparation of document for trial - scanned in. |
| 7/21/2011 | Legal Assistant | 1.00 | Preparation of trial binders. |
| 7/26/2011 | Legal Assistant | 1.00 | Preparation of Trial Exhibit Binders. |
| 7/28/2011 | Legal Assistant | 5.00 | Service of subpoenas for trial. |
| 7/29/2011 | Legal Assistant | 1.00 | Preparation of Trial Exhibit Binders. |
| 7/29/2011 | Legal Assistant | 1.50 | Travel to Barnes & Nobles, Mall for Dr. Druggan's book for his deposition. |
| 8/2/2011 | Legal Assistant | 2.00 | Additional preparation of Trial Exhibit Binders. |
| 8/2/2011 | Legal Assistant | 2.00 | Additional preparation of Trial Exhibit Binders. |
| 8/4/2011 | Legal Assistant | 2.50 | Service of subpoenas for trial. |
| 8/10/2011 | Legal Assistant | 1.00 | Preparation and organization of Defendants Trial Binder. |
| 8/10/2011 | Legal Assistant | 1.00 | Additional preparation of Trial Exhibits Binders. |
| 8/10/2011 | Legal Assistant | 1.30 | Travel to store for supplies for trial in Harrisburg. |
| 8/12/2011 | Legal Assistant | 0.10 | TC from Pollick regarding trial. |
| 8/12/2011 | Legal Assistant | 0.10 | TC from Patil regarding case. |
| 8/16/2011 | Legal Assistant | 0.10 | TC from OP Levy regarding trial. |
| 8/18/2011 | Legal Assistant | 1.00 | Additional preparation of Exhibits for trial. |
| 8/18/2011 | Legal Assistant | 0.30 | Preparation of deposition for use at trial. |
| 8/30/2011 | Legal Assistant | 2.00 | Unloaded trial materials from truck. |
| 9/6/2011 | Legal Assistant | 0.30 | Preparation of witness fee checks. |
| 9/16/2011 | Legal Assistant | 0.10 | TC from Pat Wingrich about missing witness fee. |

**Total 2011 Legal Assistant** — 44.70

**2011 Legal Researcher**

| | | | |
|---|---|---|---|
| 2/22/2011 | Legal Researcher/Writer | 5.00 | Legal research BIO to MIL on late documents. |
| 2/28/2011 | Legal Researcher/Writer | 3.00 | Additional legal research BIO to MIL on late documents. |
| 2/28/2011 | Legal Researcher/Writer | 1.80 | Preparation of BIO to MIL on late docs. |
| 3/1/2011 | Legal Researcher/Writer | 1.80 | Additional legal research BIO to MIL on late documents. |
| 3/1/2011 | Legal Researcher/Writer | 6.20 | Preparation of BIO to MIL on late deos. |
| 3/3/2011 | Legal Researcher/Writer | 2.00 | Legal research BIO to MIL on expenses. |
| 3/8/2011 | Legal Researcher/Writer | 4.00 | Additional legal research for BIO to MIL on expenses. |
| 3/8/2011 | Legal Researcher/Writer | 4.00 | Additional legal research for BIO to MIL on expenses. |
| 3/10/2011 | Legal Researcher/Writer | 3.00 | Additional legal research for BIO to MIL on expenses. |
| 3/10/2011 | Legal Researcher/Writer | 3.00 | Preparation of BIO to MIL on expenses. |
| 3/11/2011 | Legal Researcher/Writer | 1.00 | Additional legal research for BIO to MIL on expenses. |
| 3/11/2011 | Legal Researcher/Writer | 6.00 | Preparation of BIO to MIL on expenses. |
| 3/15/2011 | Legal Researcher/Writer | 3.00 | Additional preparation of BIO to MIL on expenses. |
| 4/7/2011 | Legal Researcher/Writer | 1.50 | Legal research on proper service. |
| 4/11/2011 | Legal Researcher/Writer | 2.00 | Additional legal research on proper service. |
| 4/12/2011 | Legal Researcher/Writer | 1.50 | Additional legal research on proper service. |
| 4/14/2011 | Legal Researcher/Writer | 0.30 | Additional legal research on proper service. |
| 4/14/2011 | Legal Researcher/Writer | 0.50 | Preparation for Reply Brief to Motion to Compel. |
| 7/25/2011 | Legal Researcher/Writer | 2.00 | Legal research for Brief. |
| 7/28/2011 | Legal Researcher/Writer | 1.00 | Preparation of Brief. |
| 7/28/2011 | Legal Researcher/Writer | 3.00 | Legal research for Brief. |
| 7/29/2011 | Legal Researcher/Writer | 2.00 | Preparation of Brief. |
| 7/30/2011 | Legal Researcher/Writer | 3.00 | Legal research for Brief. |

Page 14

## EXHIBIT A
Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 15 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 15 of 48
Case 3:07-cv-00854-YK   Document 292-2   Filed 10/12/11   Page 15 of 32

2:28 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 7/30/2011 | Legal Researcher/Writer | 3.00 | Preparation of Brief. |
| 8/1/2011 | Legal Researcher/Writer | 1.00 | Legal research for Brief. |
| 8/1/2011 | Legal Researcher/Writer | 3.00 | Additional preparation for Brief. |
| | **Total 2011 Legal Researcher** | **64.00** | |
| | **2011 Professional Services** | | |
| 1/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding mediator richuss. |
| 1/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP confirming able to mediation. |
| 1/31/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring case to Blewitt. |
| 2/1/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding order sending case to settlement with Judge Blewitt. |
| 2/1/2011 | Cynthia L Pollick | 0.30 | TC with Patti advising issues with case. |
| 2/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding Orders. |
| 2/1/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling settlement conference. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia advising Judge ordered settlement conference. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding names and addresses of witnesses. |
| 2/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising filed the continuance motion. |
| 2/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding supplemental disclosures. |
| 2/2/2011 | Cynthia L Pollick | 1.00 | Preparation of documents to provide to supplement discovery. |
| 2/2/2011 | Cynthia L Pollick | 0.40 | Preparation and filing of Motion for Continuance & Order. |
| 2/3/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Response to Plaintiff's Motion to Continue. |
| 2/3/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting continuance. |
| 2/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional information on websites. |
| 2/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witnesses. |
| 2/8/2011 | Cynthia L Pollick | 0.80 | Preparation of Reply to OP's Brief in Opposition to Motion to Continue. |
| 2/8/2011 | Cynthia L Pollick | 0.20 | TC from Bill regarding conference and res... |
| 3/4/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Blewitt regarding settlement conference. |
| 2/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter to Blewitt. |
| 2/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding date change and time. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order vacating referral to Blewitt. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring case to mediation. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan's availability. |
| 2/11/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling case from mediation. |
| 2/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK on dates. |
| 2/14/2011 | Cynthia L Pollick | 0.70 | TC with Patti regarding case and demand. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe regarding fax number. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Joe advising fax number. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding settlement order vacated. |
| 2/14/2011 | Cynthia L Pollick | 0.40 | TC with Patti regarding call from witness. |
| 2/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mediation requests. |
| 2/15/2011 | Cynthia L Pollick | 0.30 | TC with OP regarding mediation date. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe regarding setting up mediation. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Joe advising dates he could do mediation. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates to remember during mediation session. |
| 2/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe advising that per order have to pick date. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding additional people and questions. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for summary. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Dept of IRS. |
| 2/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising con still teach even if "resile". |
| 2/17/2011 | Cynthia L Pollick | 0.10 | TC from Lynn of Rounds office regarding mediation dates. |
| 2/17/2011 | Cynthia L Pollick | 4.00 | Preparation of Jury Instructions. |
| 2/17/2011 | Cynthia L Pollick | 0.50 | Preparation of Jury Statement. |
| 2/17/2011 | Cynthia L Pollick | 0.60 | Preparation of Special Verdict Questions. |
| 2/17/2011 | Cynthia L Pollick | 1.00 | Preparation of Witness List. |
| 2/17/2011 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 additional witnesses. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding name of one of them. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising name of guy. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Joe advising can't get a hold of John. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more information to use for case. |
| 2/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding particulars on name of security. |
| 2/18/2011 | Cynthia L Pollick | 0.10 | TC from OP advising that she just talked to Barrett and it is set for 3/2. |
| 2/18/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding witness list. |
| 2/18/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's VD. |
| 2/18/2011 | Cynthia L Pollick | 0.80 | Preparation of Plaintiffs Trial Brief. |
| 2/18/2011 | Cynthia L Pollick | 3.00 | Preparation of Plaintiffs' VD. |
| 2/18/2011 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Points for charge. |
| 2/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Tami requesting fax copy of witness list |
| 2/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Tami advising will fax it over. |
| 2/18/2011 | Cynthia L Pollick | 0.35 | Receipt and review of OP's witness list. |
| 2/19/2011 | Cynthia L Pollick | 2.00 | Preparation of clients for trial. |
| 2/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding hobbies case Fruend has, attached article. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding retirement for Smith. |
| 2/20/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti providing details on board members. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding a person's facebook page. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding names of witnesses that I had wrong. |
| 2/20/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for making good catches on my mistakes. |
| 2/21/2011 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 2/21/2011 | Cynthia L Pollick | 5.00 | Reviewed file to select and finalize Exhibit List. |
| 2/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding typo. |
| 2/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Seller. |
| 2/21/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Emily blog. |
| 2/21/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Dalmas info. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC with Jones at office regarding disc reviews. |
| 2/22/2011 | Cynthia L Pollick | 0.80 | TC from Patti regarding case. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC with Jones on call regarding review. |
| 2/22/2011 | Cynthia L Pollick | 0.30 | TC from Jones regarding review. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 2/22/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding testimony. |
| 2/22/2011 | Cynthia L Pollick | 0.80 | Additional review of documents in prep for trial. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding no typo. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti about case. |

**EXHIBIT A**

Exhibit A

Page 15



Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 16 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 16 of 48
Case 3:07-cv-00854-MWB   Document 292-1   Filed 10/12/11   Page 16 of 32

2:25 PM
10/12/11

EMPLOY LAW OFFICES OF C L POLLICK
Time by Job Detail
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising OK. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Emily Berthel. |
| 2/22/2011 | Cynthia L Pollick | 0.20 | Correspondence with Jones regarding examination of discs. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising can't access. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding tracking down threatening blogs. |
| 2/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding blogs about stopping charges. |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (PW). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (CB). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (BS). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (DY). |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (RS). |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding stube clips. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising that starting subpoenaing witnesses. |
| 2/23/2011 | Cynthia L Pollick | 0.25 | Correspondence from Patil regarding information on board members. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding great info provided. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding 31 videos. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding original e-mail from smith regarding website. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter regarding needs. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case - 2nd one. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter regarding case - 3d. |
| 2/23/2011 | Cynthia L Pollick | 0.25 | Correspondence with witness (CS) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (RS) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DY) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SK) regarding appearance at trial. |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK) for trial. |
| 2/23/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PW) for trial. |
| 2/23/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil relaying information on two additional witnesses. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (TR) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AP) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AP) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (WB) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TM) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.25 | Correspondence with witness (WB) regarding trial subpoena. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (JA) for trial. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Detective Brenzovi providing contact info. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective Brenzovi providing deposition. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Exhibit List. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding finding Berthel. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil requesting Berthel's address. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising doesn't know it. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding how about where daughter lives. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding questions she thinks are good for board members. |
| 2/24/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for the input and keep it coming. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Verdict Sheet. |
| 2/24/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Trial Brief. |
| 2/24/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Exhibit List. |
| 2/24/2011 | Cynthia L Pollick | 0.20 | TC from Patil regarding trial matters. |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case. |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence with Hunter thanking him for great info. |
| 2/25/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil telling her to try entires stuff. |
| 2/25/2011 | Cynthia L Pollick | 0.30 | Correspondence from Patil regarding reports on addresses on Berthel. |
| 2/25/2011 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding letter from Smith. |
| 2/28/2011 | Cynthia L Pollick | 0.20 | Preparation of 3d Amended Trial Exhibit List and filing the same on ECF. |
| 2/28/2011 | Cynthia L Pollick | 2.50 | Preparation of Clients for trial. |
| 2/26/2011 | Cynthia L Pollick | 0.30 | Correspondence with Berthel regarding trial subpoena. |
| 2/26/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial for witness (LB). |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding West's address. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Emil Berthel info. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding blogs that were deleted. |
| 2/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Jason, Dr. Pedone's address. |
| 2/27/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 2/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter regarding case. |
| 2/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding list of clips. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JA) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AM) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AP) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SP) regarding trial subpoena. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of trial subpoena for witness (DB). |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AP) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (AM) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (CK) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (KV) regarding trial. |
| 3/1/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (JA) regarding trial. |
| 3/2/2011 | Cynthia L Pollick | 1.00 | Travel to and from Scranton for Mediation with Joe Barrett. |
| 3/2/2011 | Cynthia L Pollick | 3.00 | Appearance at Mediation. |
| 3/2/2011 | Cynthia L Pollick | 0.70 | Additional preparation for trial marking and selecting exhibits. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | TC from Jason regarding receipt of subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | TC with Jason advising trial has been postponed. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CW) regarding subpoena for trial. |
| 3/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding witnesses (CK) address. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence from Joe regarding no settlement. |
| 3/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding Apti date - OK. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding trial subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KV) regarding trial subpoena. |
| 3/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DB) regarding trial subpoena. |
| 3/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding facebook info. |
| 3/4/2011 | Cynthia L Pollick | 0.10 | TC from witness (KV) advising she will be away certain days. |
| 3/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding medical bills. |

## EXHIBIT A

Exhibit A

Page 18

B-16

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 17 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 17 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 17 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 3/4/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining my thoughts. |
| 3/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding directions. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Karen advising that trial has been postponed. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC from Foster-Jim regarding appearance at trial, discussed details, etc. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding representation of Dr. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding subpoena. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding subpoena for Dr. Perone - 2nd call. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | TC from Jody regarding subpoena on Dr. Perone. |
| 3/7/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking for directions and advising will not be able to stay for dinner. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding trial dates. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding need to confirm available for trial. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding new trial data. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC with Sylvia regarding got availability of dates from client. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Text from Patti on case. |
| 3/8/2011 | Cynthia L Pollick | 1.00 | Preparation of Motion to Continue Trial |
| 3/8/2011 | Cynthia L Pollick | 0.10 | TC from Sylvia regarding date of 6/20 - advised not available. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Receipt of Order scheduling trial for 6/20. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's movie. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising nothing has happened on case |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding activities of Smith. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising Smith still represented by Faust. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she understands. |
| 3/8/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding second deposition. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DV) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KW) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DW) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CB) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (IA) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (JF) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SB) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CW) regarding trial being postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | TC with Atty Shelby advising trial postponed. |
| 3/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with Doree Smith advising that trial is postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Hunter requesting him to call me. |
| 3/9/2011 | Cynthia L Pollick | 0.50 | TC with Hunter on case. |
| 3/9/2011 | Cynthia L Pollick | 1.00 | Discussion with staff over ruling by judge |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TG) advising trial postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding motion to continue trial. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for message. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti indicating doesn't forward still have to represent Smith. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining that he has to still represent. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Del Ronkowe advising trial has been postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Del advising worked out well because had trial. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Del advising keep check. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Text with Patti regarding case. |
| 3/9/2011 | Cynthia L Pollick | 0.70 | TC from Patti regarding case. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying Motion to Continue. |
| 3/9/2011 | Cynthia L Pollick | 0.80 | Legal research on Motion to Recuse. |
| 3/9/2011 | Cynthia L Pollick | 1.00 | Preparation of Motion to Recuse. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (AF) advising trial has been postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.40 | Discussion with staff over ruling by Judge denying recusal. |
| 3/9/2011 | Cynthia L Pollick | 0.40 | Receipt and review of Order denying motion to recuse. |
| 3/9/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SH) advising trial postponed. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding jury duty - Smith. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Smith serving on jury duty. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding jury duty. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts about dirt and jury duty. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising details. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti inquiring about her thoughts on recusal motion. |
| 3/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding motion to recusal and denying motion to continue trial. |
| 3/10/2011 | Cynthia L Pollick | 0.90 | TC from Patti regarding case and judge's decision. |
| 3/10/2011 | Cynthia L Pollick | 1.00 | Discussion with staff over fact that federal judge called state judge to get me cleared from appeal |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding hypothetical. |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising he has you going to trial alone - how is that fair? |
| 3/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding recusal denial. |
| 3/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 3/11/2011 | Cynthia L Pollick | 0.20 | TC from witness (CH) regarding case and testimony. |
| 3/11/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 3/11/2011 | Cynthia L Pollick | 0.20 | TC from Cheri Weart's husband regarding her appearance at trial. |
| 3/11/2011 | Cynthia L Pollick | 0.10 | TC from witness regarding letter of postponement. |
| 3/14/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (LH) regarding trial subpoena. |
| 3/14/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (LH). |
| 3/14/2011 | Cynthia L Pollick | 0.50 | Meeting with Investigator regarding need to find lady. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from PI advising whereabouts of witness. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pat regarding results of research on Bethel. |
| 3/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat thanking him for efforts. |
| 3/15/2011 | Cynthia L Pollick | 0.20 | Preparation of BIO to MIL on damages. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation referring case to Kane. |
| 3/16/2011 | Cynthia L Pollick | 0.50 | Preparation and filing on ECF system of Motion to Compel delivery of subpoenas. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding developments. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding concurrence in motion to compel |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP advising that subpoenas were given out. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order reassigning cases between Munley and Kane. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC from Peter Hull of meeting call regarding case. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with Peter Hull returning his call. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC from Peter Hull discussing case. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order regarding pretrial orders. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | TC with OP regarding dates for trial. |

**EXHIBIT A**

Exhibit A

Page 17

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 18 of 48

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 18 of 48

Case 3:07-cv-00854-MWB   Document 2021   Filed 08/25/16   Page 92 of 92

| | | | |
|---|---|---|---|
| 2:25 PM | **EMPLOY LAW OFFICES OF C L POLLICK** | | |
| 10/12/11 | **Time by Job Detail** | | |
| | All Transactions | | |

| Date | Name | Duration | Notes |
|---|---|---|---|
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding email from witness. |
| 3/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding recent orders. |
| 3/17/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP requesting dates available for trial. |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dates. |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP advising one week is out for list previously sent. |
| 3/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising need dates for Sept be July is out. |
| 3/19/2011 | Cynthia L Pollick | 2.00 | Meeting all clients home to prep for trial. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | TC with witness (DY) regarding postponement. |
| 3/20/2011 | Cynthia L Pollick | 0.20 | TC from witness (DY) regarding trial. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | TC with Patil regarding visit. |
| 3/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding information on work schedule. |
| 3/20/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patil regarding home visit. |
| 3/20/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding dates in Sept. |
| 3/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding dates available in Sept. |
| 3/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding taking week of previous sent Sept list. |
| 3/23/2011 | Cynthia L Pollick | 0.10 | TC with Patil regarding schedule. |
| 3/23/2011 | Cynthia L Pollick | 0.10 | TC with Patil regarding case. |
| 3/23/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Kane regarding trial dates. |
| 4/5/2011 | Cynthia L Pollick | 0.10 | TC with Patil regarding new date. |
| 4/5/2011 | Cynthia L Pollick | 0.20 | Correspondence with Judge Kane advising start trial on July 25 - may impact availability for pretrl |
| 4/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order on case detailing trial stuff. |
| 4/6/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Answer to Motion to Compel. |
| 4/6/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's BIO to Motion to Compel. |
| 4/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding update. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chak regarding changing data. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chak advising other date works. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chak advising Aug 4. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna regarding new date for pretrial. |
| 4/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna advising both dates work for me. |
| 4/18/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 4/19/2011 | Cynthia L Pollick | 0.40 | Receipt and review of Order from Kane granting MIL. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil on MIL order. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil thanking for update. |
| 4/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil inquiring whether she is home now. |
| 4/19/2011 | Cynthia L Pollick | 0.50 | TC from Patil regarding case. |
| 4/20/2011 | Cynthia L Pollick | 1.30 | Additional preparation of Reply Brief for Motion to Compel along with filing of the same. |
| 4/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding movie update. |
| 4/28/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to compel. |
| 5/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Bethel. |
| 5/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding Info on Bethel. |
| 5/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil regarding Info on Bethel. |
| 5/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Cheri West regarding case. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Cheri explaining haven't released. |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chak advising time good. |
| 6/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chak explaining. |
| 6/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding case. |
| 7/10/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding new information on Smith. |
| 7/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding email received. |
| 7/18/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Rule 68 offer. |
| 7/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil thanking her for information. |
| 7/20/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Offer of Judgment. |
| 7/20/2011 | Cynthia L Pollick | 0.60 | TC with Patil regarding offer of judgment. |
| 7/20/2011 | Cynthia L Pollick | 0.30 | Correspondence from Patil regarding phone calls. |
| 7/20/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil advising she'll have me on speed dial by line end. |
| 7/21/2011 | Cynthia L Pollick | 3.00 | Preparation of Voir Dire. |
| 7/21/2011 | Cynthia L Pollick | 3.00 | Additional preparation of selecting and marking exhibits for trial. |
| 7/21/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding OFJ. |
| 7/22/2011 | Cynthia L Pollick | 2.00 | Preparation of Voir Dire. |
| 7/22/2011 | Cynthia L Pollick | 0.50 | Correspondence from witness (CW) regarding trial date. |
| 7/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with regarding offer of judgment. |
| 7/22/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil apologizing for delay in sending OFJ. |
| 7/25/2011 | Cynthia L Pollick | 0.10 | TC from Patil regarding case. |
| 7/25/2011 | Cynthia L Pollick | 0.50 | TC with Patil regarding case and returning her call. |
| 7/25/2011 | Cynthia L Pollick | 0.60 | Additional preparation of Voir Dire. |
| 7/25/2011 | Cynthia L Pollick | 0.40 | Additional preparation of Amended Special Verdict Slip. |
| 7/25/2011 | Cynthia L Pollick | 0.50 | Researched lodging for home visit and pretrial along with directions for both. |
| 7/25/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding six degrees of hell. |
| 7/25/2011 | Cynthia L Pollick | 0.40 | Receipt and review OP's proposed voir dire. |
| 7/26/2011 | Cynthia L Pollick | 0.75 | Receipt and review of OP's pretrial memo. |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (CW) advising she goes on Tuesday. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patil regarding more information on SB members. |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising OK. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (PW). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (CS). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (RS). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (WB). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (KV). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (DY). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (WW). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (IS). |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patil regarding Smith's new movie. |
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patil advising how we can use it. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (WB) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CS) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (RS) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (KV) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (PW) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (DY) regarding trial. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (WW) regarding trial. |

# EXHIBIT A

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 19 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 19 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 19 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 7/26/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding paranormal info. |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena (AP). |
| 7/26/2011 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness (AP). |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (CW) regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.20 | TC from Chris Male regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC from Atty representing Pocono Record regarding subpoena. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC with Gall regarding case. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding filings. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising all good points. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising of address of sister. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising why I put the subpoena in mail. |
| 7/27/2011 | Cynthia L Pollick | 0.10 | TC from Gall regarding subpoena on Pocono Record. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding rally video. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding video deposition. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will not concur and will file PO. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP advising he is right. |
| 7/28/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding information on case. |
| 7/28/2011 | Cynthia L Pollick | 0.20 | Correspondences with Patti regarding filings. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding decapitated man. |
| 7/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Benizoni complaint. |
| 7/28/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding how Maagan was singled out. |
| 7/29/2011 | Cynthia L Pollick | 3.00 | Preparation for trial. |
| 7/30/2011 | Cynthia L Pollick | 2.00 | Preparation for trial. |
| 8/1/2011 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 8/1/2011 | Cynthia L Pollick | 5.60 | Preparation for trial included reviewing 30(b)6 depo, seiter, sabe, delmar, yovish, patti. |
| 8/1/2011 | Cynthia L Pollick | 0.10 | TC from Gall regarding items for trial. |
| 8/2/2011 | Cynthia L Pollick | 3.60 | Preparation for trial included review of Smith's deposition, prepared exhibits for downloading for |
| 8/2/2011 | Cynthia L Pollick | 0.10 | TC from Philadelphia Attorney on Subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | TC from Atty Gall regarding subpoena on Pocono Record. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | TC from Atty Mike Berry regarding Pocono Record. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Atty Berry regarding TC. |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PR). |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (SK) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (TM) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (CK) regarding subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (CK). |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (FP) regarding trial subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with witness (PJP) regarding trial subpoena. |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PJP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (TM). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK). |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence from Pat regarding address for Pillo. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat thanking him and letting him know need to subpoena as well. |
| 8/2/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding trial binder of exhibits. |
| 8/2/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna regarding showing courtroom. |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for trial (JP). |
| 8/2/2011 | Cynthia L Pollick | 0.30 | Preparation of subpoena for PR for trial - custodian of records. |
| 8/2/2011 | Cynthia L Pollick | 2.50 | Organized and copied exhibits for clerk's pdf. |
| 8/3/2011 | Cynthia L Pollick | 3.00 | Travel to Dallastown to prep clients. |
| 8/3/2011 | Cynthia L Pollick | 2.20 | Preparation of Patti for trial. |
| 8/3/2011 | Cynthia L Pollick | 0.50 | Travel to hotel from Patti's house. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding witness (AP). |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Atty Berry giving him my version. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Atty Berry giving me his additional verison. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna regarding tech training. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Shawna advising she will try to show equipment. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Shawna thanking her for arranging tech session. |
| 8/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from witness (CW) advising as long as before wednes works for her |
| 8/4/2011 | Cynthia L Pollick | 0.60 | Travel from hotel to Patti's house to prep Bill. |
| 8/4/2011 | Cynthia L Pollick | 2.00 | Preparation of Bill for trial. |
| 8/4/2011 | Cynthia L Pollick | 0.60 | Additional preparation of Patti for trial. |
| 8/4/2011 | Cynthia L Pollick | 7.00 | Travel from Patti's house to Harrisburg courthouse. |
| 8/4/2011 | Cynthia L Pollick | 0.09 | Meeting with clients to discuss case prior to pretrial. |
| 8/4/2011 | Cynthia L Pollick | 2.20 | Appearance at pretrial along with post pretrial discussion with clients. |
| 8/4/2011 | Cynthia L Pollick | 3.00 | Travel from Harrisburg to Clarks Summit after pretrial. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info from witness. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor and belly. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoenas. |
| 8/4/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding witness (AP). |
| 8/4/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding canned words. |
| 8/4/2011 | Cynthia L Pollick | 1.00 | Additional preparation of Brief in Support for PO. |
| 8/9/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding deposition notice. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Notice. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Tani regarding letter. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | TC from Atty David regarding numbers for Ann Melot. |
| 8/5/2011 | Cynthia L Pollick | 0.70 | Preparation of Objections to Order. |
| 8/5/2011 | Cynthia L Pollick | 1.50 | Preparation of additional examination of witnesses. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding hours. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby advising of court start time. |
| 8/5/2011 | Cynthia L Pollick | 0.70 | TC with Patti regarding case. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order setting additional deadlines. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding Dr. P. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order granting Defendants request to depose Experi. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to PO. |
| 8/5/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's BIO to Motion for PO. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Karen Verbage |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising CK. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding mentor. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining process. |
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 am wake up. |

**EXHIBIT A**
Exhibit A

Page 19

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 20 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 20 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 20 of 32

2:28 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**

**Time by Job Detail**

All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 8/5/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 8/5/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding video deposition. |
| 8/5/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Notice of Deposition. |
| 8/5/2011 | Cynthia L Pollick | 4.00 | Preparation for trial included reading Smith's Memoirs. |
| 8/7/2011 | Cynthia L Pollick | 3.00 | Preparation for trial included reviewing stuff on expert, reviewing exhibits for his depo. |
| 8/7/2011 | Cynthia L Pollick | 1.00 | Preparation for trial included reviewing darkense. |
| 8/7/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Smith. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding exhibits. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding Dr. P. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC with Atty Shelby regarding Dr. P. |
| 8/8/2011 | Cynthia L Pollick | 2.00 | Preparation of Meagan for trial. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding CV. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding demands. |
| 8/8/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions filed. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | TC from Bill regarding case. |
| 8/8/2011 | Cynthia L Pollick | 0.30 | TC with Bill regarding updated motions. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 2 items. |
| 8/8/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding will call her after depo. |
| 8/8/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Mtl.. |
| 8/8/2011 | Cynthia L Pollick | 4.00 | Travel to and from Bethlehem for deposition of Crappe. |
| 8/9/2011 | Cynthia L Pollick | 4.00 | Appearance at Dragan's deposition included prearrival time spent organizing, planning for depo. |
| 8/9/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding additional exhibits. |
| 8/9/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding witness (Delmas). |
| 8/9/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding case. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | TC from Jody advising Dr. Pedone will present on Wed at 9:30 am. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | TC with Dr. P regarding subpoena. |
| 8/10/2011 | Cynthia L Pollick | 2.00 | Preparation for trial included reviewing file to find where read about nightmares, testimony of wit |
| 8/10/2011 | Cynthia L Pollick | 1.00 | Legal research for motion to get costs, motion to exclude expert/to disclosure problems. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | TC with witness (JP) regarding subpoena. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Response to our Objection. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Preparation of Motion for Costs. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Preparation of Order for Motion for Costs. |
| 8/10/2011 | Cynthia L Pollick | 0.50 | Preparation of 37 motion to exclude expert. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Preparation of Order for 37 Motion. |
| 8/10/2011 | Cynthia L Pollick | 0.20 | Correspondence from Dr. Pedone regarding testimony. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (DP) advising will provide info. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with witness (DP) advising will provide info. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding - 2nd motion. |
| 8/10/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding motion to compel, costs. |
| 8/11/2011 | Cynthia L Pollick | 0.30 | Preparation of Brief in Support of Costs. |
| 8/11/2011 | Cynthia L Pollick | 0.30 | Calulate mileage and costs for Dr. Pedone. |
| 8/11/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding expert. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding executed waiver. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding health issues - can't make prep session on monday. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Dr. P. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding sympathy card. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding card. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising it is up to her. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding attachments and letter. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding new info. |
| 8/11/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC with Pastor regarding testifying. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Pastor returning my call. |
| 8/12/2011 | Cynthia L Pollick | 0.50 | TC with Pastor regarding his subpoena and testimony. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 8/12/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case - 2nd call. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC with Patti regarding case - 3rd call. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | TC from PI regarding service issues. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding final prep. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new info. |
| 8/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Meagan saying OK. |
| 8/12/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Bill o Costs. |
| 8/13/2011 | Cynthia L Pollick | 6.00 | Preparation for trial included developing questions for trial for witness Gross, Patricia W, review |
| 8/13/2011 | Cynthia L Pollick | 0.40 | Preparation of Motion for 37 Sanctions of nondisclosed documents. |
| 8/13/2011 | Cynthia L Pollick | 0.40 | Preparation of Motion to Compel regarding deposition. |
| 8/13/2011 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of Rule 37 in connection with sympathy card. |
| 8/13/2011 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of Motion to Compel. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding service of process. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat agreeing to additional charges. |
| 8/13/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding preparing sympathy card. |
| 8/14/2011 | Cynthia L Pollick | 8.00 | Preparation for trial included preparing opening, reviewing Smith transcript, and generating testim |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding sympathy card. |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding signatures. |
| 8/14/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti cancelling prep session. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chambers regarding TC. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with chambers advising OK for 3 pm conference today. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from chambers advising 3 pm conference on. |
| 8/15/2011 | Cynthia L Pollick | 0.40 | TC from Patti regarding health update. |
| 8/15/2011 | Cynthia L Pollick | 0.50 | TC from Chrissy regarding testimony. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | TC with Pat regarding transportation. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. P regarding waiver. |
| 8/15/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Motion for Rule 59/Reconsideration/Clarification. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Trial Brief. |
| 8/15/2011 | Cynthia L Pollick | 0.30 | TC with Judge, OP at OP's request, but never told me about it. |
| 8/15/2011 | Cynthia L Pollick | 0.60 | TC with Patti, Bill regarding TC with Judge, OP. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding settlement offer. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Terri regarding letter from OP |

**EXHIBIT A**

Exhibit A

Page 20

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 21 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 21 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 21 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Pocono Record's Motion to Quash. |
| 8/15/2011 | Cynthia L Pollick | 1.00 | Receipt and review of Pocono Records' Brief in Support of Motion to Quash along with Exhibits. |
| 8/15/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Entry of Appearance of Gall. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective continuing date of trial. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding offer. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn regarding TC on case. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dawn advising am available. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn will initiate call. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding settlement discussions. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chrissy regarding address. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chrissy regarding check. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Chrissy regarding info. |
| 8/15/2011 | Cynthia L Pollick | 0.10 | Correspondence with Chrissy providing phone number if problems. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from Dawn regarding another phone conference. |
| 8/16/2011 | Cynthia L Pollick | 0.50 | TC from Patti regarding case. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with Det Bentz regarding subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with witness (RS) regarding subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from witness (RS) confirming receipt of subpoena. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC from Det B confirming got subpoena will be there. |
| 8/16/2011 | Cynthia L Pollick | 5.00 | Preparation for trial included preparation of testimony, reviewing file. |
| 8/16/2011 | Cynthia L Pollick | 6.50 | TC from Patti regarding case. |
| 8/16/2011 | Cynthia L Pollick | 1.00 | Legal research on BIO to Quash. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Additional legal research on BIO to MILs. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | TC with OP advising clients not interested in offer. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding inspiration. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for sharing spiritual message. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Judge Kane advising don't have 4 way capabilities. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dawn advising she will initiate call. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dawn thanking her. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Detective regarding deposition. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding offer. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC for Thursday. |
| 8/16/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding exhibits. |
| 8/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Pat regarding transportation for witness. |
| 8/17/2011 | Cynthia L Pollick | 4.00 | Preparation of BIO to Motion to Quash. |
| 8/17/2011 | Cynthia L Pollick | 1.00 | Additional preparation of trial included staining storming. |
| 8/17/2011 | Cynthia L Pollick | 2.00 | Preparation of BIO to MIL on testimonies. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more information. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts on Dalmas. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Dalmas. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no responsive emails to her. |
| 8/17/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibit 10. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me later today. |
| 8/18/2011 | Cynthia L Pollick | 0.60 | TC from Patti regarding case. |
| 8/18/2011 | Cynthia L Pollick | 0.50 | TC with Judge/ OP regarding motion to quash. |
| 8/18/2011 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to MILs. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order quashing subpoena. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding letter from ins. co. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding updated disclosures. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Correspondence from Insur. Co. regarding punitive damages. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OPs Brief in Support of PO. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Answer to Motion to Compel. |
| 8/18/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OPs Brief in Opposition to Rule 37 motion on grades and sympathy card. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OPs Motion for PO. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of Order allowing sympathy card and resignation letter. |
| 8/18/2011 | Cynthia L Pollick | 0.30 | Receipt and review of OPs amended verdict sheet. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding settlement. |
| 8/18/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order precluding voir dire questions. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibit 5. |
| 8/18/2011 | Cynthia L Pollick | 0.40 | Correspondence with Patti regarding all exhibits of OP - took several emails. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter from OP. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Orders issued by Judge. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding insurance letter. |
| 8/18/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter was sent on 11. |
| 8/19/2011 | Cynthia L Pollick | 0.70 | TC with Patti regarding case. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 8/19/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying Rule 50 motion. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Judge advising no settlement. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no - different days. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising good. |
| 8/19/2011 | Cynthia L Pollick | 1.00 | Additional preparation for trial including reviewing material and  brainstorming dosing. |
| 8/19/2011 | Cynthia L Pollick | 1.00 | Additional preparation of BIO to MILs. |
| 8/19/2011 | Cynthia L Pollick | 2.00 | Preparation for trial included opening, Smith testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Objections in connection with Dragan's testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.20 | Correspondence from Gallagher regarding Dragan transcript. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Rocco testimony. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding TP info. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding insurance letter after further review. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info who wants me to get out from Rocco. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining my trial strategy. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness order. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of order. |
| 8/19/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting her desires. |
| 8/20/2011 | Cynthia L Pollick | 11.20 | Preparation for trial included testimony for Smith, Gress, opening, Saba, Rocco, Susen K, Patricia |

**EXHIBIT A**

Exhibit A

Page 21



Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 22 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 22 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 22 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**

**Time by Job Detail**

All Transactions

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| | Cynthia L. Pollick | | |

EXHIBIT A

Exhibit A

Page 22

B-22



Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 23 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 23 of 48
Case 3:07-cv-00854-YK   Document 292-1   Filed 10/12/11   Page 23 of 32

2:25 PM
10/12/11

**EMPLOY LAW OFFICES OF C L POLLICK**
Time by Job Detail
All Transactions

| Date | Name | Duration | Notes |
|---|---|---|---|
| 9/8/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 9/8/2011 | Cynthia L Pollick | 0.60 | TC with Patti regarding case. |
| 9/9/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 9/9/2011 | Cynthia L Pollick | 0.20 | Preparation of additional witness fee checks for 2nd day. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedona regarding witness fee. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Dr. Pedona advising will cancel check and issue another one. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence from Dr. Pedona thanking me. |
| 9/9/2011 | Cynthia L Pollick | 0.20 | TC from Patti regarding below. |
| 9/9/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding my thoughts. |
| 9/11/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Pastor Jim. |
| 9/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Pastor Jim. |
| 9/16/2011 | Cynthia L Pollick | 0.10 | TC from Patricia W regarding 2nd check - still hasn't received. |
| 9/17/2011 | Cynthia L Pollick | 0.10 | Preparation of 2nd check for Patricia W. |
| 9/22/2011 | Cynthia L Pollick | 0.30 | TC from Patti regarding motions. |
| 9/22/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Motion for JNOV. |
| 9/22/2011 | Cynthia L Pollick | 0.20 | Receipt and review of Motion for Extension of Time - OP. |
| 9/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence in motion for extension. |
| 9/22/2011 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions filed. |
| 9/23/2011 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Motion to Alter. |
| 9/26/2011 | Cynthia L Pollick | 1.00 | Legal research on appeal issues. |
| 10/3/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/3/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 10/3/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| | Total 2011 Professional Services | 356.50 | |
| Total Youngs | | 1116.30 | |
| TOTAL | | 1116.30 | |

EXHIBIT A
Exhibit A

Page 23

B-23

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|

**Youngs**
**2011 Professional Services**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 10/06/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's extension. |
| 10/06/2011 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding Extension. |
| 10/07/2011 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension on Atty Fee - 2nd one. |
| 10/11/2011 | Cynthia L Pollick | 0.10 | TC from witness' husband regarding meeting. |
| 10/11/2011 | Cynthia L Pollick | 0.10 | TC with husband advising can come to office on Thurs. |
| 10/22/2011 | Cynthia L Pollick | 0.10 | Correspondence from Board member Losaga regarding witness fee. |
| 10/24/2011 | Cynthia L Pollick | 0.80 | Additional research on hourly rate. |
| 10/24/2011 | Cynthia L Pollick | 0.80 | Additional research on JNOV/appeal issues. |
| 10/25/2011 | Cynthia L Pollick | 0.10 | Receipt and review of order entered on Motion for Atty Fees. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 11/15/2011 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional Info. |
| 11/15/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on Reid. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Receipt of article from Patti. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regrding blog comments. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding another blog listing. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding 6 degrees of hell. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding six degrees of hell - 2d. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's writings. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding cards. |
| 11/16/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding cards. |
| 11/21/2011 | Cynthia L Pollick | 0.15 | TC with court reporter regarding transcript. |
| 12/02/2011 | Cynthia L Pollick | 0.10 | Receipt and review of Order denying attorney fee petition. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing update. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing me with an update. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 12/07/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 12/08/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 12/10/2011 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding information on Bruce. |
| 12/12/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for updated information. |
| 12/12/2011 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding post-financial interrogatories. |
| 12/19/2011 | Cynthia L Pollick | 0.60 | Preparation of Post-financial Interrogatories for both defendants. |
| 12/28/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding PV. |
| 12/28/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Receipt of entry on docket of Dec 1. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence from reporter requesting confirmation of receipt. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence with reporter confirming receipt of notice. |
| 12/30/2011 | Cynthia L Pollick | 0.10 | Correspondence with Patti informing her of update. |
| Total 2011 Professional Services | | 6.20 | |

**2012 Professional Services**

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 01/03/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence with Wendy regarding transcript. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Wendy advising she will email and send out. |
| 01/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding invoice on transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts on reviewing transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding my thoughts. |
| 01/05/2012 | Cynthia L Pollick | 0.90 | Receipt and partial review of transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Wendy regarding transcript. |
| 01/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Wendy thanking her for transcript. |
| 01/10/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding case. |
| 01/10/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Frued's argument. |
| 01/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me. |
| 01/16/2012 | Cynthia L Pollick | 0.20 | Correspondence with Kane regarding 5 month delay in post-trial briefing. |
| 01/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding letter to Court. |
| 01/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for moving on letter. |
| 01/17/2012 | Cynthia L Pollick | 0.15 | Correspondence from Lori Sluwy regarding invoice. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti wanting to know Judge's response. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising 30 days is from 17. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti explaining her thoughts. |
| 01/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising do not know why such delay. |
| 01/18/2012 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding objections to discovery. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding answers. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will file MTC. |
| 01/18/2012 | Cynthia L Pollick | 0.10 | Reviewed objections to financial interrogatories. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update on case. |
| 01/20/2012 | Cynthia L Pollick | 0.40 | Preparation of Answer to Motion to Stay. |
| 01/20/2012 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion to Stay Proceedings. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order striking letter from record. |
| 01/20/2012 | Cynthia L Pollick | 0.30 | Preparation of Motion to Compel Post-Verdict Interros. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence in Stay. |
| 01/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising appears won't concur in my MTC. |
| 01/20/2012 | Cynthia L Pollick | 0.50 | Preparation of Brief in Support of MTC. |

Page 1

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 01/23/2012 | Cynthia L Pollick | 0.30 | Correspondence from Aaron regarding verdict. |
| 01/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding transcript. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Lori thanking her for update. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 4 transcript filed. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 3 filing. |
| 01/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry notice of Day 2 filing. |
| 01/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding she did not transcribe charge conv. |
| 01/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on OP. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcripts. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will get them to you on Monday. |
| 01/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising she is just being impatient. |
| 01/30/2012 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Opposition to MTC. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcript. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcripts - 2d. |
| 01/30/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transcripts. |
| 01/31/2012 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Motion to Stay Execution. |
| 01/31/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts after reviewing transcripts. |
| 02/01/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 02/07/2012 | Cynthia L Pollick | 0.70 | Additional preparation of Reply Brief for Motion to Compel and filing of the same. |
| 02/07/2012 | Cynthia L Pollick | 0.90 | Additional preparation of BIO to Motion to Stay Execution. |
| 02/07/2012 | Cynthia L Pollick | 0.10 | Correspondence with Pati regarding filings. |
| 02/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 02/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith info. |
| 02/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 02/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding page extension. |
| 02/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur. |
| 02/20/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's motion for extension. |
| 02/20/2012 | Cynthia L Pollick | 0.10 | Review of Order granting 30 page brief. |
| 02/20/2012 | Cynthia L Pollick | 0.10 | Receipt of invoice for transcript. |
| 02/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion for extension. |
| 02/21/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Extension of even more time for brief. |
| 02/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding letter. |
| 02/22/2012 | Cynthia L Pollick | 0.10 | Receipt and review Order granting extension. |
| 02/23/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry for Jury Trial, Day one. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Lori regarding transcript. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry regarding transcript. |
| 02/24/2012 | Cynthia L Pollick | 0.10 | Receipt of invoice for transcript of last day. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's request for oral argument. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding transcript fees. |
| 02/28/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining why fee is higher. |
| 02/28/2012 | Cynthia L Pollick | 0.80 | Review of OP's voluminous Brief in Support of Rule 50 |
| 02/29/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 02/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti I will get call when call again. |
| 02/29/2012 | Cynthia L Pollick | 0.20 | TC from Patti regarding situation. |
| 03/01/2012 | Cynthia L Pollick | 0.10 | Correspondence from Miriam regarding motion. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Order. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bond issue. |
| 03/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 03/05/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding Smith. |
| 03/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 2nd one. |
| 03/08/2012 | Cynthia L Pollick | 0.40 | Preparation of Motion for Extension of Word and Time and filing of the same and preparation of prop |
| 03/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding extension concurrence. |
| 03/09/2012 | Cynthia L Pollick | 0.40 | Preparation of Brief in Support of Motion for Extension of Time and Word and filing the same. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no filings. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 03/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 03/19/2012 | Cynthia L Pollick | 0.20 | Correspondence from Atty Geiger regarding Dec Complaint. |
| 03/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting final day transcript. |
| 03/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising will do first thing in morning. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 03/21/2012 | Cynthia L Pollick | 0.40 | TC from Patti regarding case - 2nd call. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transcript. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti sent wrong transcript. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti apologizing for sending wrong one. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding lawsuit filed by PVSD. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding it's insurance coverage. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OP. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 03/21/2012 | Cynthia L Pollick | 0.10 | Review acceptance of dec action by Atty Geiger. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freund. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 03/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for update. |
| 03/25/2012 | Cynthia L Pollick | 1.30 | Additional preparation of JNOV to BIO included reviewing part of transcript of 8.25.11. |
| 03/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 03/25/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for additional information. |
| 03/31/2012 | Cynthia L Pollick | 0.70 | Preparation of revised Motion to Compel and Brief in Support along with filing of the same. |

Page 2

Exhibit A

B-25

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 26 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 26 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/01/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 04/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising just filed motion. |
| 04/02/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting update. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising motion filed over wkd. |
| 04/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti thanking me for efforts. |
| 04/10/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 04/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/12/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 04/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/13/2012 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to MTC. |
| 04/13/2012 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Smith's Answers. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding movie business proceeds. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's co info. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding financial interr info. |
| 04/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/14/2012 | Cynthia L Pollick | 2.50 | Additional preparation of BIO to JNOV summarized trial testimony. |
| 04/15/2012 | Cynthia L Pollick | 4.50 | Additional preparation of BIO to JNOV - summarizing trial testimony. |
| 04/15/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info of movie co. |
| 04/15/2012 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to JNOV regarding summarizing trial testimony, which consisted of ove |
| 04/16/2012 | Cynthia L Pollick | 0.50 | Preparation of Motion for Recon. |
| 04/16/2012 | Cynthia L Pollick | 0.30 | Preparation of Brief in Support of Motion for Recon, and Order as well as filed on ECF system. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order denying Motion to Compel as moot. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what a great job they did as a family testifying. |
| 04/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/17/2012 | Cynthia L Pollick | 7.00 | Additional preparation of BIO to JNOV. |
| 04/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 04/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 04/18/2012 | Cynthia L Pollick | 2.00 | Additional preparation of BIO to JNOV and filing of the same on ECF system. |
| 04/18/2012 | Cynthia L Pollick | 0.90 | Revised Motion for Attorney Fees, Brief in Support, Order, exhibits and filed the same on ECF syste |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freud. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding PVSD. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding BIO. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 04/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info for judgment collection. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding inquiry into status. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti explaining process. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti - 2nd one sending additional info. |
| 04/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding my thoughts - 2nd one. |
| 04/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on Smith. |
| 04/24/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/25/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 04/25/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 04/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding addition stuff may be helpful. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OP's attorney fees. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on Fruend. |
| 04/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from leagle regarding case. |
| 05/08/2012 | Cynthia L Pollick | 0.20 | Review of Order striking attorney fee petition once more. |
| 05/08/2012 | Cynthia L Pollick | 0.90 | Review of OP's Reply Brief to JNOV. |
| 05/08/2012 | Cynthia L Pollick | 0.50 | Correspondence with Patti regarding OP's filing. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts - 2nd. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 4th. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 4th. |
| 05/08/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 05/09/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts - 2nd. |
| 05/09/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts - 3d. |
| 05/10/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts - 3d. |
| 05/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info. |
| 05/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding addition info on money Smith is making. |
| 05/18/2012 | Cynthia L Pollick | 0.20 | Receipt of order vacating judgment and order new trial. |
| 05/19/2012 | Cynthia L Pollick | 1.00 | Review of 62 page opinion. |
| 05/19/2012 | Cynthia L Pollick | 1.00 | Discussion with staff on 62 opinion. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/19/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding case. |
| 05/19/2012 | Cynthia L Pollick | 0.70 | TC with Patti regarding case - 2nd call. |

Page 3

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 05/19/2012 | Cynthia L Pollick | 0.80 | TC from Patti regarding case - 3d call. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 3d. |
| 05/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 4th. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 05/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts - 2nd. |
| 05/22/2012 | Cynthia L Pollick | 1.00 | Legal research on appeal opportunities. |
| 05/22/2012 | Cynthia L Pollick | 0.10 | Correspondence from Teagle regarding decision posted. |
| 05/25/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding 1998 article. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 05/26/2012 | Cynthia L Pollick | 0.80 | TC with Patti and Meagan regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding article in PR. |
| 05/26/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding case. |
| 05/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 05/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding new info. |
| 05/28/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info. |
| 05/29/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding info. |
| 05/29/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Entry of Appearance - Levine. |
| 05/29/2012 | Cynthia L Pollick | 0.20 | Receipt and review of pro hac admission of Ginsburg. |
| 05/30/2012 | Cynthia L Pollick | 0.50 | TC with Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 06/01/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Notice of Withdrawal as counsel. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 06/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd,. |
| 06/04/2012 | Cynthia L Pollick | 0.50 | TC from Patti regarding case. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial date Order. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding dates - 2nd email. |
| 06/04/2012 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding case. |
| 06/04/2012 | Cynthia L Pollick | 0.50 | Correspondence with Patti regarding case - 3d. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding schedules. |
| 06/04/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 06/04/2012 | Cynthia L Pollick | 0.20 | Receipt and Review of Order denying motions; scheduling TC on trial date. |
| 06/05/2012 | Cynthia L Pollick | 0.20 | Review of pleading from Smith's lawyer. |
| 06/05/2012 | Cynthia L Pollick | 0.20 | Correspondence with Patti advising her my thoughts. |
| 06/05/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding call OP on TC. |
| 06/05/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP advising OK. |
| 06/06/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/08/2012 | Cynthia L Pollick | 0.50 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2nd. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/11/2012 | Cynthia L Pollick | 0.10 | Receipt of Judge's granted admission to Ginsburg. |
| 06/11/2012 | Cynthia L Pollick | 0.20 | Correspondence from Intercall regarding TC. |
| 06/11/2012 | Cynthia L Pollick | 0.20 | Correspondence with Intercall regarding revisions to TC. |
| 06/12/2012 | Cynthia L Pollick | 0.80 | TC from Patti regarding case. |
| 06/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/12/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 2nd. |
| 06/13/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/13/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/14/2012 | Cynthia L Pollick | 0.20 | Correspondence from Intercall regarding revisions to TC. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding TC with Judge. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding his objection to recording. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding TC info. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 06/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising must have everything recorded bc of allegations against me. |
| 06/19/2012 | Cynthia L Pollick | 0.20 | Preparation of Notice of Recording and filing of the same. |
| 06/20/2012 | Cynthia L Pollick | 1.00 | Preparation of Answer to Objections, including legal research. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Mr. Neary regarding TC. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Tami regarding Fruend's availability. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Levin advising his availability. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with Mr. Neary regarding time slot. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from Intercall regarding changes. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP advising must go forward as planned. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order referring pretrial matters to Carlson. |
| 06/20/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding wiretap laws. |

Page 4

Exhibit A

B-27

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 28 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 28 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/21/2012 | Cynthia L Pollick | 0.10 | TC from OP - Craig regarding case. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Mr. Neary advising of date and time. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with Kevin thanking him. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Intercall revising TC. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt and review of Order re TC. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding phone number. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP advising call the office not cell. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry setting hearing. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt and review of OP's withdrawal of appearance. |
| 06/21/2012 | Cynthia L Pollick | 0.10 | Receipt of Order scheduling case management conference. |
| 06/22/2012 | Cynthia L Pollick | 0.20 | TC with OP - Craig regarding case. |
| 06/22/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding TC from OP. |
| 06/24/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/25/2012 | Cynthia L Pollick | 0.50 | TC with 3 OPs and Judge, first one on the line. |
| 06/25/2012 | Cynthia L Pollick | 0.60 | TC with Patti regarding call and case. |
| 06/25/2012 | Cynthia L Pollick | 0.40 | Discussion with staff regarding TC. |
| 06/26/2012 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding magistrate consent. |
| 06/26/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP advising out of office. |
| 06/26/2012 | Cynthia L Pollick | 0.20 | Receipt and review from Carlson. |
| 06/27/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/27/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 06/28/2012 | Cynthia L Pollick | 0.10 | Correspondence regarding case. |
| 06/28/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial dates. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 07/07/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - 2d. |
| 07/08/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case trial dates. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding videos to be shown. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding videos. |
| 07/11/2012 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding review of videos -2d. |
| 07/11/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts about video - 2d. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Neary regarding TC with Judge. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP - Fruend regarding his availability. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence with court advising time is good for me. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP - Ginsburg advising time is good for them. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from court advising time and date for TC. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Receipt of docket entry regarding court reporter notes. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Sproul out ot office. |
| 07/16/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 07/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 07/17/2012 | Cynthia L Pollick | 0.20 | Correspondence with Judge Carlson regarding April date. |
| 07/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on Smith -2d. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pretrial date. |
| 07/19/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deadline for MILs. |
| 07/23/2012 | Cynthia L Pollick | 0.10 | Correspondence with OP apologizing for not contacting sooner. |
| 07/27/2012 | Cynthia L Pollick | 0.30 | Receipt and review of Order scheduling trial. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 08/17/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 08/19/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 2nd one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 3d one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 4th one. |
| 08/29/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 6th. |
| 08/30/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/17/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 10/18/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 10/18/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Meagan. |
| 11/14/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 11/15/2012 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 11/15/2012 | Cynthia L Pollick | 0.20 | TC with Patti regarding case update. |
| 11/15/2012 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts on Smith. |
| 12/03/2012 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding smith. |
| 12/05/2012 | Cynthia L Pollick | 0.20 | Correspondence with HJ regarding CDs. |
| 12/21/2012 | Cynthia L Pollick | 0.10 | Correspondence from Jones advising doesn't have it. |
| 12/22/2012 | Cynthia L Pollick | 0.10 | Correspondence with Jones regarding duplicate copy. |
| 12/24/2012 | Cynthia L Pollick | 0.10 | Correpondence from Jones advising can't do it. |
| 01/26/2016 | Cynthia L Pollick | 0.30 | Receipt and review of Brief in Support of Motion to Stay. |
| 05/08/2016 | Cynthia L Pollick | 0.60 | Receipt and review of Smith's declaratory action. |
| **Total 2012 Professional Services** | | **78.10** | |

**2012 Professional Services:2012 Legal Assistant**

| Date | Name | Duration | Notes |
|---|---|---|---|
| 02/28/2012 | Legal Assistant | 0.20 | TC from Patti regarding case. |
| 04/16/2012 | Legal Assistant | 5.60 | Reviewed transcript to pull out objections. |

Page 5

Exhibit A

B-28

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/18/2012 | Legal Assistant | 3.00 | Reviewed transcript to pull out objections. |
| 04/19/2012 | Legal Assistant | 2.60 | Preparation of Table of Authorities for BIO to JNOV. |
| 04/23/2012 | Legal Assistant | 1.60 | Additional review of transcript to pull objections. |
| 06/11/2012 | Legal Assistant | 0.60 | Set up TC with carrier. |
| 06/14/2012 | Legal Assistant | 0.10 | TC with carrier about TC. |
| 06/18/2012 | Legal Assistant | 6.00 | Preparation of trial testimony summary of Smith. |
| 06/20/2012 | Legal Assistant | 0.10 | TC with conference co. confirming call. |
| 06/20/2012 | Legal Assistant | 0.20 | TC with conference co. to change call. |
| 06/21/2012 | Legal Assistant | 7.60 | Preparation of trial testimony summary of Smith. |
| 06/25/2012 | Legal Assistant | 7.00 | Additional preparation of trial testimony summary of Smith. |
| 06/27/2012 | Legal Assistant | 6.00 | Additional preparation of trial testimony summary of Smith. |
| 06/27/2012 | Legal Assistant | 0.90 | Preparation of trial testimony summary of Gress. |
| 06/28/2012 | Legal Assistant | 6.60 | Preparation of trial testimony summary of Gress. |
| 07/02/2012 | Legal Assistant | 3.60 | Additional preparation of trial testimony summary of Gress. |
| 07/02/2012 | Legal Assistant | 0.30 | Preparation of trial testimony summary of Keller. |
| 07/02/2012 | Legal Assistant | 3.00 | Preparation of trial testimony summary of Saba. |
| 07/05/2012 | Legal Assistant | 2.00 | Preparation of trial testimony summary of Bentzoni. |
| 07/05/2012 | Legal Assistant | 3.60 | Preparation of trial testimony summary of Meagan Young. |
| 07/09/2012 | Legal Assistant | 6.00 | Preparation of trial transcript summary of Megan Young. |
| 07/11/2012 | Legal Assistant | 2.60 | Preparation of trial transcript summary of Patti Young. |
| 07/11/2012 | Legal Assistant | 0.90 | Preparation of trial transcript summary of Cheri West. |
| 07/11/2012 | Legal Assistant | 3.00 | Preparation of trial transcript summary of Donna Yozwiak. |
| 07/12/2012 | Legal Assistant | 0.50 | Preparation of trial transcript summary of Donna Yozwiak. |
| 07/12/2012 | Legal Assistant | 0.60 | Preparation of trial transcript of Rocco Seiler. |
| 07/12/2012 | Legal Assistant | 1.40 | Preparation of trial transcript summary of Woglnrich. |
| 07/12/2012 | Legal Assistant | 3.60 | Preparation of trial transcript summary of Kresge. |
| 07/12/2012 | Legal Assistant | 0.60 | Preparation of trial transcript summary of Dr. Pedone. |
| 07/12/2012 | Legal Assistant | 1.00 | Preparation of trial transcript summary of Bill Young. |
| 07/30/2012 | Legal Assistant | 5.00 | Preparation of trial testimony summary of Pullo. |
| 08/01/2012 | Legal Assistant | 3.00 | Preparation of trial testimony summary of Dalmas. |
| | Total 2012 Professional Services:20... | 86.80 | |
| | | | |
| | 2012 Professional Services:2012 Legal Researcher/Writer | | |
| 02/02/2012 | Legal Researcher/... | 2.00 | Additional legal research for BIO Io Motion to Stay Execution. |
| 02/03/2012 | Legal Researcher/... | 2.00 | Legal research for BIO to Motion to Stay. |
| 02/03/2012 | Legal Researcher/... | 3.00 | Additional legal research for BIO Io Motion to Stay Execution. |
| 02/04/2012 | Legal Researcher/... | 4.00 | Additional legal research for BIO to Motion to Stay Execution. |
| 02/05/2012 | Legal Researcher/... | 5.00 | Additional legal research for BIO Io Motion to Stay Execution. |
| 02/05/2012 | Legal Researcher/... | 4.00 | Preparation of BIO to Motion to Stay Execution. |
| 02/06/2012 | Legal Researcher/... | 4.25 | Preparation of BIO to Motion to Stay. |
| 02/27/2012 | Legal Researcher/... | 1.50 | Reviewed OP's Brief In Support In preparation of BIO to JNOV as well as trial transcripts. |
| 02/28/2012 | Legal Researcher/... | 4.00 | Reviewed OP's Brief In Support In preparation of BIO to JNOV as well as trial transcripts. |
| 02/29/2012 | Legal Researcher/... | 3.75 | Legal research in preparation of BIO to JNOV. |
| 03/01/2012 | Legal Researcher/... | 3.25 | Legal research in preparation of BIO to JNOV. |
| 03/02/2012 | Legal Researcher/... | 0.75 | Legal research in preparation of BIO to JNOV. |
| 03/05/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, Including reviewing transcripts. |
| 03/06/2012 | Legal Researcher/... | 3.25 | Additional legal research in preparation of BIO to JNOV, Including reviewing transcripts. |
| 03/07/2012 | Legal Researcher/... | 2.25 | Additional legal research in preparation of BIO to JNOV, Including reviewing transcripts. |
| 03/08/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, Including reviewing transcripts. |
| 03/09/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV, including reviewing transcripts. |
| 03/11/2012 | Legal Researcher/... | 0.50 | Additional legal research in preparation of BIO to JNOV, Including reviewing transcripts. |
| 03/12/2012 | Legal Researcher/... | 2.25 | Additional legal research in preparation of BIO to JNOV. |
| 03/13/2012 | Legal Researcher/... | 0.75 | Additional legal research in preparation of BIO to JNOV. |
| 03/14/2012 | Legal Researcher/... | 1.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/14/2012 | Legal Researcher/... | 1.00 | Preparation of BIO to JNOV. |
| 03/15/2012 | Legal Researcher/... | 6.25 | Preparation of BIO to JNOV. |
| 03/16/2012 | Legal Researcher/... | 1.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/16/2012 | Legal Researcher/... | 1.50 | Preparation of BIO to JNOV. |
| 03/19/2012 | Legal Researcher/... | 2.50 | Additional preparation of BIO to JNOV. |
| 03/20/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/21/2012 | Legal Researcher/... | 1.25 | Additional preparation of BIO to JNOV. |
| 03/21/2012 | Legal Researcher/... | 0.50 | Additional legal research in preparation of BIO to JNOV. |
| 03/22/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/23/2012 | Legal Researcher/... | 2.25 | Additional preparation of BIO to JNOV. |
| 03/25/2012 | Legal Researcher/... | 2.00 | Additional legal research in preparation of BIO to JNOV. |
| 03/26/2012 | Legal Researcher/... | 1.00 | Additional preparation of BIO to JNOV. |
| 03/26/2012 | Legal Researcher/... | 1.00 | Additional legal research in preparation of BIO to JNOV. |
| 03/27/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/28/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/29/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 03/30/2012 | Legal Researcher/... | 1.50 | Additional preparation of BIO to JNOV. |
| 04/02/2012 | Legal Researcher/... | 2.00 | Additional preparation of BIO to JNOV. |
| 04/03/2012 | Legal Researcher/... | 1.00 | Additional preparation of BIO to JNOV. |
| 05/25/2012 | Legal Researcher/... | 0.75 | Legal research on appeal based on closing comments that were not objected to. |
| 05/28/2012 | Legal Researcher/... | 1.00 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/29/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/30/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/31/2012 | Legal Researcher/... | 2.50 | Additional legal research on appeal based on closing comments that were not objected to. |

Exhibit A

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 30 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 30 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 05/01/2012 | Legal Researcher/... | 2.00 | Additional legal research on appeal based on closing comments that were not objected to. |
| 05/18/2012 | Legal Researcher/... | 4.00 | Legal research on appeal issues. |
| 06/20/2012 | Legal Researcher/... | 2.00 | Legal research on appeal issues. |
| Total 2012 Professional Services:20... | | 106.50 | |
| **2013 Professional Services** | | | |
| 01/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 01/04/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 01/17/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case. |
| 01/17/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry transferring case to new judge. |
| 01/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transfer. |
| 01/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 01/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Fruend. |
| 01/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 01/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Smith. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order on TC. |
| 02/08/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Continuance. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry changing date. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding continuance. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP - Ginsburg concurring in motion. |
| 02/08/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry changing date. |
| 02/10/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Withdrawal. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding conference. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP - Craig advising number is right. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP - Craig thanking for concurrence. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting withdrawal motion. |
| 02/11/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry about transcript. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial dates. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding trial dates - 2d. |
| 02/12/2013 | Cynthia L Pollick | 0.10 | Receipt and review of intercall information for TC. |
| 02/13/2013 | Cynthia L Pollick | 0.50 | TC with OPs, Judge regarding case. |
| 02/13/2013 | Cynthia L Pollick | 0.20 | TC with Patti regarding update. |
| 02/13/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Order rescheduling new trial dates. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case update. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on Smith's videos - 2d. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising got both emails. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding additional info on Smith -3d. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding location change. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP providing new number. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding williamsport - 6th. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no control over location. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising dates were incorrect - 6th. |
| 02/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith - 4th. |
| 02/18/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case update. |
| 02/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case - Smith - 2d. |
| 02/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts about Smith's videos |
| 02/21/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding case update. |
| 02/21/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case update. |
| 02/21/2013 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding DVDs. |
| 02/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from consultant regarding DVDs. |
| 02/24/2013 | Cynthia L Pollick | 0.10 | Correspondence with consultant advising OK. |
| 02/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding DVDs. |
| 03/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim regarding IT help at trial. |
| 03/02/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding IT support at trial. |
| 03/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim advising he'll be down Monday. |
| 03/04/2013 | Cynthia L Pollick | 0.60 | Meeting with consult regarding exhibits. |
| 03/06/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 03/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding VM. |
| 03/07/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case update. |
| 03/14/2013 | Cynthia L Pollick | 0.30 | TC with Patti regarding case update. |
| 03/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith's video. |
| 03/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding CDs of Smith's stuff. |
| 03/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for her good work. |
| 03/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding invoice. |
| 03/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness Pastor Jim. |
| 03/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I agree. |
| 03/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from TM regarding invoice. |
| 04/01/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding prepretrial and settlement. |
| 04/03/2013 | Cynthia L Pollick | 2.60 | Reviewed file for MIL and subpoenas. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC from Ginsburg regarding pretrial. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC with Ginsburg about pretrial. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC from Ginsburg returning call. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | TC with Ginsburg regarding details for meeting. |

Page 7

Exhibit A

Case 3:07-cv-00854-MWB   Document 655-1   Filed 07/12/16   Page 31 of 48

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 31 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/03/2013 | Cynthia L Pollick | 0.30 | TC from OP regarding issues about exhibits, etc. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 04/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding calling me tomorrow. |
| 04/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Maegan and testimony. |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (DY). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (JG). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (PW). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (TC). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (CS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (SK). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (RS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (CW). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (BS). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Preparation of subpoena for 2nd trial (WB). |
| 04/05/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Districts motion for Joinder. |
| 04/05/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Gress' motion for Joinder. |
| 04/08/2013 | Cynthia L Pollick | 0.20 | Correspondence from Smith's OP regarding case. |
| 04/05/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for 2nd trial (DY). |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DY) regarding new address. |
| 04/08/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Consideration. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding witness' new address - 2d. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Smith's OP advising stipulation looks good. |
| 04/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising witness' address changed - 3d. |
| 04/08/2013 | Cynthia L Pollick | 0.20 | Receipt and review of docketed stipulation. |
| 04/08/2013 | Cynthia L Pollick | 4.00 | Preparation of 4 Motions in Limine and Briefs in Support and the filing of the same. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review of OP's Joinder - PVSD. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DY) regarding new address. |
| 04/09/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Joinder - Smith. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Crosby. |
| 04/09/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding motions. |
| 04/09/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's motion in time on images. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - pastor. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Pedone. |
| 04/08/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Detective. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - Keller. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIL - prior verdict. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Smith's MIl - threats. |
| 04/09/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD MIL - teaching material. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of PVSD MIL - retaliation. |
| 04/09/2013 | Cynthia L Pollick | 0.30 | Receipt and review of PVSD MIL - harm to education. |
| 04/09/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD MIL - conduct of counsel. |
| 04/09/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD MIL - closing. |
| 04/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising witness DY contacted me. |
| 04/10/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting stipulation. |
| 04/10/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support 2nd MIL - Pedone. |
| 04/10/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support 1st MIL - Pastor. |
| 04/10/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP PVSD Motion for Extension. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - Detective. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - pastor. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of Smith's Brief in Support of MIL - Keller. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL on Plaintiff's conduct. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL -7th. |
| 04/11/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL - 6th. |
| 04/11/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for 7 day extension and filing of the same. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding extension. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising concur. |
| 04/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs thanking them. |
| 04/12/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of 4th MIL. |
| 04/12/2013 | Cynthia L Pollick | 0.90 | Review of document 377-2 related to alleged improper questions. |
| 04/12/2013 | Cynthia L Pollick | 0.50 | Review of PVSD Brief in Support of MIL - 3d. |
| 04/14/2013 | Cynthia L Pollick | 0.50 | Preparation of pretrial material. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding extension. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding witnesses new address (CS). |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Receipt and review of returned mail. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising will provide. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding extension - 2nd call. |
| 04/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding both defs. |
| 04/15/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's motion for extension. |
| 04/15/2013 | Cynthia L Pollick | 1.00 | Reviewed file to pull new exhibits. |
| 04/16/2013 | Cynthia L Pollick | 3.00 | Additional review of file to pull new exhibits. |
| 04/16/2013 | Cynthia L Pollick | 2.00 | Preparation of Pretrial Memo, finalization of Exhibit List, Special Verdict Qs, etc. |
| 04/16/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Plaintiffs' extension. |
| 04/17/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding exhibits. |
| 04/17/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding new exhibits - Fruend. |

**Exhibit A**

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 32 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/17/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting OP's motion for extension. |
| 04/18/2013 | Cynthia L Pollick | 2.00 | Additional preparation of pretrial memo and filing the same. |
| 04/18/2013 | Cynthia L Pollick | 0.60 | Additional preparation of special verdict form and filing the same. |
| 04/18/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's witness lists. |
| 04/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filings. |
| 04/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising agrees with additions. |
| 04/18/2013 | Cynthia L Pollick | 5.00 | Additional preparation of BIO to MIL on images, included further legal research, etc. |
| 04/19/2013 | Cynthia L Pollick | 0.70 | Preparation of Answer to Defendants' Motion for Rule 50 and filing of the same. |
| 04/19/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion to Strike, Order, and filing of the same. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Joinder. |
| 04/19/2013 | Cynthia L Pollick | 0.50 | Receipt and review of OP's Motion for Rule 50. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching new motion filed. |
| 04/19/2013 | Cynthia L Pollick | 0.20 | TC with Patti regarding new motion, etc. |
| 04/19/2013 | Cynthia L Pollick | 0.30 | Correspondence with OP regarding motion to strike - Smith's filings. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting Smith's Joinder requests. |
| 04/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding address. |
| 04/19/2013 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for witness CS. |
| 04/20/2013 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Rule 50. |
| 04/21/2013 | Cynthia L Pollick | 0.50 | Preparation and filing of Objection to Joinders and filing of the same. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he's missing exhibits. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising he's got everything. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he's not sure. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP he's right, he's got everything. |
| 04/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI providing info. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising don't know. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding motions. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 04/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding leave of court. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding sanctions. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Preparation of Rule 11 Sanctions. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's witness list - levins. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's witness list - fruend. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Joint Motion and Order. |
| 04/23/2013 | Cynthia L Pollick | 0.70 | Receipt and review of Smith's Pretrial. |
| 04/23/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Leave. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Motion for Leave. |
| 04/23/2013 | Cynthia L Pollick | 0.70 | Receipt and review of OP's Voir Dire - Levin. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Preparation of revised subpoena for witness (CS). |
| 04/23/2013 | Cynthia L Pollick | 0.90 | Preparation of Jury Instructions and filing of the same. |
| 04/23/2013 | Cynthia L Pollick | 0.50 | Preparation of Voir Dire and filing of the same. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt of OP's BIO to due process. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's answer to MIL due process. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will oppose. |
| 04/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he wants to talk. |
| 04/23/2013 | Cynthia L Pollick | 0.40 | Receipt and review of Brief in Support of PVSD Motion to File excess Jury Instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of PVSD Motion to File excess Jury Instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.60 | Reviewed PVSD proposed additional jury instructions. |
| 04/23/2013 | Cynthia L Pollick | 0.05 | Receipt and review of OP's Answer to MIL on employment history. |
| 04/23/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's BIO to Smith's Due Process rights. |
| 04/23/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Answer to Plaintiff MIL on due process on Smith. |
| 04/24/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PVSD MIL - 1st - teaching materials. |
| 04/24/2013 | Cynthia L Pollick | 0.70 | Review of OP's PVSD MIL - First. |
| 04/24/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's answer to MIL on employment. |
| 04/24/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PSVD MIL - 2nd motion - unseen material. |
| 04/24/2013 | Cynthia L Pollick | 1.00 | Reviewed legal research in preparation for BIOs to MILs. |
| 04/24/2013 | Cynthia L Pollick | 0.50 | Reviewed PVSD's Brief in Support on Second MIL. (unseen items). |
| 04/24/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP advising he wants to be excused from pretrial conference. |
| 04/24/2013 | Cynthia L Pollick | 0.50 | Receipt and review of PVSD Third MIL (protected activity). |
| 04/25/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to PVSD Third MIL (protected activity). |
| 04/25/2013 | Cynthia L Pollick | 0.50 | Review of OP's PVSD MIL - 4th. |
| 04/25/2013 | Cynthia L Pollick | 0.70 | Preparation of BIO to MIL PVSD - 4th. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti on Fruend. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving gave wrong time. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti with 2nd one on Fruend. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filings. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving me her thoughts. |
| 04/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/26/2013 | Cynthia L Pollick | 3.00 | Preparation of BIO to MIL PVSD - 4th. |
| 04/26/2013 | Cynthia L Pollick | 0.40 | Receipt and review of Smith's 6th MIL. |
| 04/26/2013 | Cynthia L Pollick | 4.30 | Additional preparation of BIO to Smith's MILs - 1st, 2d, 6th and filing of the same. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising gave wrong time. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti OK about meeting before pretrial. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions - word. |
| 04/26/2013 | Cynthia L Pollick | 1.80 | Additional preparation of remaining BIO to MILs, reviewing LR. |

Page 9

**Exhibit A**

Case 3:07-cv-00854-MWB   Document 635-1   Filed 07/12/16   Page 33 of 48
Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 33 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti sending filings. |
| 04/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding more filings. |
| 04/27/2013 | Cynthia L Pollick | 4.00 | Additional preparation of BIO to MIL - 5th PVSD, Smith 3rd, 4th and filing the same. |
| 04/27/2013 | Cynthia L Pollick | 0.40 | Review of Brief in Support of MIL #6 - PVSD. |
| 04/27/2013 | Cynthia L Pollick | 3.00 | Additional preparation of BIO to 6th and 7th PVSD. |
| 04/27/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on educator misconduct. |
| 04/27/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising good find. |
| 04/28/2013 | Cynthia L Pollick | 0.70 | Review of Smith's Jury Instructions. |
| 04/28/2013 | Cynthia L Pollick | 1.00 | Additional preparation and filing of BIO to Rule 50. |
| 04/28/2013 | Cynthia L Pollick | 2.00 | Printing out and organized trial notebook for pretrial tomorrow. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | TC from witness (CS) regarding time change. |
| 04/29/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Leave - Smith. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding 2 MILs - Fruend. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising do not concur - Smith. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding PI info. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising gave it to PI. |
| 04/29/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OP's' Brief in Support of MIL - Reisman. |
| 04/29/2013 | Cynthia L Pollick | 0.60 | Review of Smith OP's' Brief in Support of new Exhibits (MIL). |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DZ) regarding scheduling. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DZ) advising will get back with her by Wed. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding surveys. |
| 04/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching exhibit will be using. |
| 04/29/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding filings. |
| 04/30/2013 | Cynthia L Pollick | 4.60 | Travel to and from Williamsport for pretrial conference. |
| 04/30/2013 | Cynthia L Pollick | 4.30 | Appearance at pretrial conference included pre and post meetings with clients. |
| 04/30/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion to Strike untimely MIL and filing of the same. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | TC from Kathy of Judge Brann's chambers regarding exhibit books in Young. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | TC with consultant advising trial postponed. |
| 04/30/2013 | Cynthia L Pollick | 1.80 | Additional legal research for BIO to MIL on closing statements. |
| 04/30/2013 | Cynthia L Pollick | 0.80 | Discussion with LA regarding pretrial. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding subpoena pickup. |
| 04/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP's regarding striking MILs. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with witness (DY) regarding trial time. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from witness (DY) advising data is OK. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding concurrence - Smith. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP PVSD advising concur. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding non-concurrence - Smith. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs advising filing motion to strike. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Kathy regarding exhibits. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with kathy thanking her. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding pickup. |
| 05/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI particulars. |
| 05/02/2013 | Cynthia L Pollick | 0.80 | Preparation of Brief in Support of Motion to Strike and filing the same. |
| 05/02/2013 | Cynthia L Pollick | 0.40 | Review of OPs Brief in Support of MIL 75-82. |
| 05/02/2013 | Cynthia L Pollick | 0.70 | Review of OP's Brief in Support of MIL on Reisman. |
| 05/02/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting page extension. |
| 05/02/2013 | Cynthia L Pollick | 0.70 | Receipt and review of Order allowing SJ. |
| 05/02/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Order moving trial to July and issuing other orders. |
| 05/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 05/03/2013 | Cynthia L Pollick | 1.50 | Additional preparation of BIO to 7th MIL, and supplemental authority. |
| 05/03/2013 | Cynthia L Pollick | 0.10 | Correspondence returning email. |
| 05/03/2013 | Cynthia L Pollick | 0.20 | Receipt of OPs BIO to all about the money. |
| 05/03/2013 | Cynthia L Pollick | 0.20 | Receipt of OPs answer to MIL, all about the money. |
| 05/03/2013 | Cynthia L Pollick | 0.20 | Receipt of OPs answer to MIL on Dragan. |
| 05/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Maegan. |
| 05/06/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising keep the faith and will talk with her after trial. |
| 05/06/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Motion for Leave. |
| 05/06/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 05/06/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion for leave. |
| 05/06/2013 | Cynthia L Pollick | 1.50 | Receipt and review of PVSD' Motion for SJ Brief, exhibits. |
| 05/06/2013 | Cynthia L Pollick | 0.50 | Receipt and review of Smith's MSJ. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising will call when get out of trial. |
| 05/07/2013 | Cynthia L Pollick | 0.00 | Correspondence from OP thanking me. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding subpoenas. |
| 05/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI advising at front desk. |
| 05/10/2013 | Cynthia L Pollick | 0.20 | TC with OP regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.20 | TC from OP regarding settlement. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | Review of OP's MSJ - Gress. |
| 05/10/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OP's BIO to MIL on Dragan. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 05/10/2013 | Cynthia L Pollick | 0.40 | Receipt and review of OP's Brief in Support of Leave - PVSD. |
| 05/10/2013 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Motion for Leave. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI advising served subpoenas. |
| 05/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI thanking him. |

Page 10

Exhibit A

B-33

12:36 PM
06/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 05/10/2013 | Cynthia L Pollick | 0.30 | Review of PI's return of affidavits for service of subpoenas. |
| 05/11/2013 | Cynthia L Pollick | 0.50 | Receipt of OP's Statement of Facts. |
| 05/13/2013 | Cynthia L Pollick | 1.00 | Additional preparation of BIO to MLs and filing of the same. |
| 05/15/2013 | Cynthia L Pollick | 0.70 | Receipt and review of OP's concise statement of facts - Smith. |
| 05/15/2013 | Cynthia L Pollick | 0.20 | Review of affidavits of service from PI. |
| 05/15/2013 | Cynthia L Pollick | 0.80 | Receipt and review of OP's concise statement of facts - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.30 | Review of OP's Motion for Leave - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Motion for Leave - PVSD. |
| 05/15/2013 | Cynthia L Pollick | 0.90 | Review of OP's Brief in Support of MSJ - Smith. |
| 05/17/2013 | Cynthia L Pollick | 0.50 | Receipt of OP's BIO to MTS. |
| 05/17/2013 | Cynthia L Pollick | 0.20 | Receipt of OP's Reply to MTS. |
| 05/20/2013 | Cynthia L Pollick | 7.40 | Additional preparation of BIO to MSJ - Smith, including preparation of affidavit. |
| 05/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding info. |
| 05/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan advising hope to have affdi by wednesday. |
| 05/21/2013 | Cynthia L Pollick | 5.40 | Additional preparation of BIO to MSJ - Smith, including preparation of affidavit. |
| 05/21/2013 | Cynthia L Pollick | 1.80 | Preparation of BIO to PVSD motion for leave to file SJ. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding email address. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding email. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising no objection. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding word extension. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding affidavit. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan advising she will review. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan telling her to take her time. |
| 05/21/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Extension and Order, and filing of the same. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding affidavit. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan advising will review. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan advising no rush. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding revisions. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Corespondence with Meagan advising send clean copy. |
| 05/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding changes. |
| 05/22/2013 | Cynthia L Pollick | 0.60 | TC with Meagan regarding affdavit. |
| 05/22/2013 | Cynthia L Pollick | 0.30 | Receipt and review of Meagan's changes to affidavit. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding fax number. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding fax #. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Meagan regarding scanned copy. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding copies. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding scanned copy. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from email service didn't make it. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting extension. |
| 05/22/2013 | Cynthia L Pollick | 0.20 | Receipt and review of Order denying motion for leave to file SJ. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding revised affidavit. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on case related to Smith. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 05/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with Meagan regarding error message. |
| 05/23/2013 | Cynthia L Pollick | 5.30 | Additional preparation of Statement of Facts in Dispute. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info on PV. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I will look into it. |
| 05/23/2013 | Cynthia L Pollick | 0.90 | Legal research on PV and Gress. |
| 05/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info. |
| 05/24/2013 | Cynthia L Pollick | 0.50 | Finalizing and filing of BIO to MSJ - 2nd one. |
| 05/25/2013 | Cynthia L Pollick | 0.60 | Reviewed CDs for transfer along with documents for upcoming trial. |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti about witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising PI served him. |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising did not speak with witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on witness (TC). |
| 05/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti requesting update. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her status update. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 05/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving more info. |
| 06/04/2013 | Cynthia L Pollick | 0.60 | TC with Patti regarding case update. |
| 06/06/2013 | Cynthia L Pollick | 0.10 | TC from PM regarding case. |
| 06/06/2013 | Cynthia L Pollick | 0.10 | TC with PM regarding case is moved until 7/22. |
| 06/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding jury instructions. |
| 06/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising of surgery change. |
| 06/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 06/14/2013 | Cynthia L Pollick | 1.00 | Preparation and filing of Witness List. |
| 06/19/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding video. |
| 06/20/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding video and VM. |
| 06/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding Dalmas. |
| 06/22/2013 | Cynthia L Pollick | 0.40 | Preparation of Motion for PO and filing of the same. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Preparation of Order on PO. |
| 06/22/2013 | Cynthia L Pollick | 0.80 | Preparation of Brief in Support of Motion for PO and filing the same. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with OPs regarding PO. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding motion. |
| 06/22/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising he insisted on video depo. |
| 06/22/2013 | Cynthia L Pollick | 0.20 | Review of OP's witness list - PVSD. |
| 06/22/2013 | Cynthia L Pollick | 0.20 | Review of OP's witness list - Smith. |

Page 11

**Exhibit A**

B-34

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/22/2013 | Cynthia L Pollick | 0.30 | Review of OP's Motion to Strike Affidavit. |
| 06/22/2013 | Cynthia L Pollick | 0.70 | Review of Smith OP's Reply Brief. |
| 06/22/2013 | Cynthia L Pollick | 0.50 | Review of OP's Brief in Support of MTS. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding leter to witness KD. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding leter to witness Dr. Pullo. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding leter to witness AF. |
| 06/25/2013 | Cynthia L Pollick | 0.20 | Correspondence from Fruend regarding leter to witness JG. |
| 06/26/2013 | Cynthia L Pollick | 0.40 | TC from Patti seeking update. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Dalmas. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 06/26/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me. |
| 06/27/2013 | Cynthia L Pollick | 0.30 | Correspondence from OP regarding Dalmas along with subpenos. |
| 06/27/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding subpoena for AD. |
| 06/27/2013 | Cynthia L Pollick | 0.20 | Correspondence from GS regarding case. |
| 06/27/2013 | Cynthia L Pollick | 0.20 | Review of subpoena for KD by Fruend. |
| 06/29/2013 | Cynthia L Pollick | 0.20 | Review of OP BIO to Motion for PO. |
| 06/29/2013 | Cynthia L Pollick | 0.80 | Preparation of Reply Brief to Defendants' BIO and filing of the same. |
| 08/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor's time. |
| 08/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti will be calling him on wednesday. |
| 07/01/2013 | Cynthia L Pollick | 0.10 | TC with Patti regarding addresses. |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (DrP). |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (JP). |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness (AW). |
| 07/01/2013 | Cynthia L Pollick | 2.00 | Additional preparation of BIO to Motion to Strike and filing the same. |
| 07/01/2013 | Cynthia L Pollick | 0.20 | Correspondence with witness (Dr. P) regarding subpoena. |
| 07/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding address witness KV. |
| 07/01/2013 | Cynthia L Pollick | 0.40 | Review of subpoena by Ginsburg along with Notice of Deposition at Fruend's office. |
| 07/02/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case update. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for info. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Order. |
| 07/02/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case status. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC from KM regarding case. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC from KM regarding case - 2nd. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | TC with KM advising 7/12 is OK. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding latest order. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case status. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding service on Smith. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI advising will pick up today. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI thanking him. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order scheduling TC. |
| 07/03/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising my thoughts. |
| 07/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from KM regarding pretrial call. |
| 07/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding testimony. |
| 07/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding more info on Smith. |
| 07/05/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for help. |
| 07/08/2013 | Cynthia L Pollick | 4.00 | Preparation for trial included reviewing testimony questions on Gress and Smith, reviewed witness l |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding addl exhibit. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding new exhibit. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP trying to explain more. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I still have to look at it. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding information on witness. |
| 07/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI regarding address for CK. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | TC from Atty Shelby regarding subpoena. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Correspondence with Judge regarding TC. |
| 07/09/2013 | Cynthia L Pollick | 4.80 | Preparation for trial included reviewing testimony questions for witnesses DrP, BB, DY, CS, PY, BY |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Atty Shelby regarding length of testimony. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Atty Shelby advising status of case. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Atty Shelby regarding witness iinfo. |
| 07/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Atty Shelby advising info from last trial. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding subpoena on KD. |
| 07/09/2013 | Cynthia L Pollick | 0.20 | Receipt and review of subpoena for KD. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising not sure it got 1st page of new exhibit. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising has more issues. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising should have raised them at pre-pretrial conference. |
| 07/10/2013 | Cynthia L Pollick | 0.20 | Receipt and review of affidavits of service for witnesses from PI. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding case. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibit list. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from PI regarding Smith. |
| 07/10/2013 | Cynthia L Pollick | 0.10 | Correspondence with PI thanking him. |
| 07/11/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding pretrial conference. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | TC from Judge's chambers regarding Fruend. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | TC with Kathy regarding OP. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding exhibits. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with Smith OP advising position. |

Page 12

Exhibit A

B-35

Case 3:07-cv-00854-MWB   Document 658-1   Filed 07/12/16   Page 36 of 48

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 36 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising his reply. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising Info on TC. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising don't have time to organize TC at this late juncture. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants me to have 4 way TC. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising can't handle a 4 way and too late to cut outside firm. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants to be connected via cell phone. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising I don't have capabilities and too late to organize 4 way. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising that wished he had given me more than 24 hr notice to accommodate h |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding DVDs. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising have zero time. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding order. |
| 07/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 07/12/2013 | Cynthia L Pollick | 3.00 | Preparation of electronic version of exhibits. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | TC with Kathy regarding OP. |
| 07/12/2013 | Cynthia L Pollick | 0.40 | TC with OP, Judge regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.60 | TC from OP regarding videos. |
| 07/12/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding fax attempt. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | TC from PH regarding case. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding cell number. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising wants to talk about DVDs. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding TC. |
| 07/12/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP summarizing my understanding. |
| 07/12/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding no addl monies paid to Dr. Dragan. |
| 07/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding TC. |
| 07/13/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising 4:30 pm. |
| 07/13/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising OK. |
| 07/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Dalmas |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence from Shelby regarding Dr. Pedone. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Shelby advising in trial, but will call when out. |
| 07/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding letter to Judge. |
| 07/15/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Dr. P. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding Dalmas & fees. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | TC from witness (TC) regarding subpoena. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts on Dr. P. |
| 07/16/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising OK. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | TC from Patti regarding case status. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | TC from witness (TC) regarding subpoena. |
| 07/17/2013 | Cynthia L Pollick | 1.00 | Travel to and from Scranton to hand off ubs to IT. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | TC from Kathleen regarding issues with videos. |
| 07/17/2013 | Cynthia L Pollick | 0.50 | Receipt and review Shelby's Motion to Quash and Brief in Support. |
| 07/17/2013 | Cynthia L Pollick | 0.20 | Correspondence from Atty Shelby regarding motion to quash. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding needing to talk. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising call me tomorrow. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP OK. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from MS of Shelby's office. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig regarding pentagon papers. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig advising I'm out of trial, call. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig can he call at 5 pm. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig regarding Dalmas. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding exhibit 25. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising in office tomorrow. |
| 07/17/2013 | Cynthia L Pollick | 0.10 | Correspondence from Craig advising will call in am. |
| 07/18/2013 | Cynthia L Pollick | 0.30 | Receipt of OP's MIL on HE. |
| 07/18/2013 | Cynthia L Pollick | 0.70 | Review of OP's Brief in Support of MIL. |
| 07/18/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding Dalmas - 2nd one. |
| 07/18/2013 | Cynthia L Pollick | 0.20 | Correspondence with Judge regarding OP's issues. |
| 07/18/2013 | Cynthia L Pollick | 8.00 | Preparation for trial. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert fee. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding fee. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case - 2d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding expert. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding expert fee - 2d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding fee - 3d. |
| 07/18/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising more thoughts. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | TC from Atty Shelby advising reading is testimony. |
| 07/19/2013 | Cynthia L Pollick | 2.00 | Preparation for trial included organized files. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dalmas. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion to quash. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding complaint. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding trial. |
| 07/19/2013 | Cynthia L Pollick | 9.00 | Preparation for trial. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding info - 3d. |
| 07/19/2013 | Cynthia L Pollick | 0.20 | Receipt of OP's Reading of deposition transcript. |

Page 13

## Exhibit A

Case 3:07-cv-00854-MWB   Document 655-1   Filed 07/12/16   Page 37 of 48

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 37 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding authenticity of video. |
| 07/19/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising OK. |
| 07/20/2013 | Cynthia L Pollick | 10.60 | Preparation for trial included reviewing and finalizing testimony for BS, MY, CS, CW, and reviewed |
| 07/21/2013 | Cynthia L Pollick | 12.80 | Preparation for trial included review testimony, travel to hotel, organization of room for trial, m |
| 07/22/2013 | Cynthia L Pollick | 12.80 | Appearance at trial along with pre and post meetings with clients and prep work. |
| 07/22/2013 | Cynthia L Pollick | 2.00 | Post trial prep work for next day. |
| 07/22/2013 | Cynthia L Pollick | 0.40 | TC with LA - Barb about trial. |
| 07/22/2013 | Cynthia L Pollick | 0.20 | TC with LA - Nancy about trial. |
| 07/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding BS. |
| 07/23/2013 | Cynthia L Pollick | 10.00 | Appearance at trial along with pre and post meetings with clients and prep work in between. |
| 07/23/2013 | Cynthia L Pollick | 1.00 | Preparation for trial pre trial day work. |
| 07/23/2013 | Cynthia L Pollick | 2.60 | Post trial prep work for next day. |
| 07/23/2013 | Cynthia L Pollick | 0.80 | TC with LA regarding trial events. |
| 07/24/2013 | Cynthia L Pollick | 11.10 | Appearance at trial along with pre and post meetings with clients, in between work. |
| 07/24/2013 | Cynthia L Pollick | 2.00 | Post trial prep work for next day. |
| 07/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting additional jury instructions. |
| 07/24/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding case. |
| 07/25/2013 | Cynthia L Pollick | 11.00 | Appearance at trial along with pre and post meetings with clients. |
| 07/28/2013 | Cynthia L Pollick | 6.50 | Appearance at trial including travel back and emptying car as well as prearrival and post discussio |
| 07/26/2013 | Cynthia L Pollick | 0.10 | TC from KA regarding case. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 5). |
| 07/29/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (change conference). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 4). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 3). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 2). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (day 1). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters Notice of Proceedings (jury selection). |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry unredacted jury verdict. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of letter on exhibits from Ginsburg. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of letter on exhibits from Levin. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of letter on our exhibits docketed with court. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Judgment in defendants favor. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting BS motion to strike. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order denying as mootin MIL. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Receipt of Order denying motion as a matter of law. |
| 07/26/2013 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Brief in Support of Rule 50. |
| 07/26/2013 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Rule 50 filed with court. |
| 07/26/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding pastor. |
| 07/29/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising thoughts. |
| 07/30/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry on jury instructions. |
| 08/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding invoice. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim advising invoice will be emailed. |
| 08/20/2013 | Cynthia L Pollick | 0.20 | Correspondence from Tim along with invoice for TC services. |
| 08/20/2013 | Cynthia L Pollick | 0.10 | Correspondence with Tim regarding invoice. |
| 08/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding invoice. |
| 08/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Tim regarding email. |
| 08/23/2013 | Cynthia L Pollick | 0.60 | Preparation, finalization, and filing on ECF Notice of Appeal. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Receipt of notice of appeal filing. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding filing. |
| 08/23/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising thoughts. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding transcript. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising issue. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising will get out. |
| 08/28/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising no rush just filed appeal. |
| 09/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order assigning case manager. |
| 09/03/2013 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry record available. |
| 09/03/2013 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding forms. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Receipt of payment. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding spelling. |
| 09/06/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising name. |
| 09/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review of OP - Siffith's Entry of Appearance. |
| 09/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review OP - Levin's Entry of Appearance. |
| 09/09/2013 | Cynthia L Pollick | 0.10 | Receipt and review OP - Ginsburg's Entry of Appearance. |
| 09/16/2013 | Cynthia L Pollick | 0.40 | Preparation and filing on ECF system concise statement of facts. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Corp Disclosure form and filing of the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Entry of Appearance form and filing the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of TPO form and filing of the same. |
| 09/16/2013 | Cynthia L Pollick | 0.30 | Preparation of Civil Appeal Info form and filing of the same. |
| 09/17/2013 | Cynthia L Pollick | 0.10 | Receipt and review of Order requiring transcript by 10.21.13. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding transcript. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising will fine spelling. |
| 09/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising take time. |
| 10/04/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Smith. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising correct spelling of names. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF thanking me for help. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti requesting correct spelling. |
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising correct spelling. |

Page 14

**Exhibit A**

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 10/07/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day one. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day two. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day three. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day four. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - day one. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry filing of transcript - jury selection. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF advising do I want email or reg mail. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF advising both if I can. |
| 10/21/2013 | Cynthia L Pollick | 0.10 | Receipt of briefing schedule. |
| 10/22/2013 | Cynthia L Pollick | 0.10 | Receipt of court reporters ack. |
| 10/22/2013 | Cynthia L Pollick | 0.10 | Correspondence from LF regarding transcript. |
| 10/23/2013 | Cynthia L Pollick | 0.10 | Correspondence with LF thanking her. |
| 10/24/2013 | Cynthia L Pollick | 0.20 | Correspondence from FW regarding appeal. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with OPs regarding appendix. |
| 10/25/2013 | Cynthia L Pollick | 0.60 | Created pdf of docket and reviewed for inclusion in Appendix. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding transcripts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti with questions. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving my thoughts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding OK. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Lori advising out hard copy of transcript. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Lori thanking her. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding invoice. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti attaching transcripts. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising having problems will email again later. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status. |
| 10/25/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising what they can expect. |
| 10/25/2013 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding remaining transcripts. |
| 10/28/2013 | Cynthia L Pollick | 0.20 | Correspondence from Weight on appeal. |
| 10/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 11/01/2013 | Cynthia L Pollick | 0.20 | Correspondence from OPs regarding appendix. |
| 11/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from VE regarding appendix. |
| 11/08/2013 | Cynthia L Pollick | 3.00 | Preparation of Appendix and legal research for 3d Cir Brief. |
| 11/08/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding appeal costs. |
| 11/08/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding costs. |
| 11/09/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding estimated cost - 2d. |
| 11/09/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding thoughts. |
| 11/11/2013 | Cynthia L Pollick | 2.00 | Additional preparation of voluminous appendix, Including exhibits and table of contents. |
| 11/14/2013 | Cynthia L Pollick | 0.50 | Preparation of Motion for Extension and filing. |
| 11/15/2013 | Cynthia L Pollick | 0.10 | TC from OP inquiring if I will consent to extension. |
| 11/15/2013 | Cynthia L Pollick | 0.20 | Correspondence from OP consenting to extension. |
| 11/19/2013 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion. |
| 11/21/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Freund. |
| 11/30/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case update. |
| 11/30/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding brief schedule. |
| 12/01/2013 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding phones5. |
| 12/01/2013 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OK. |
| 12/02/2013 | Cynthia L Pollick | 3.00 | Additional preparation of 3d Cir Brief. |
| 12/03/2013 | Cynthia L Pollick | 3.60 | Additional preparation of 3d Cir Brief. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising concur. |
| 12/05/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 12/06/2013 | Cynthia L Pollick | 0.30 | Receipt and review of unopposed OP motion for extension. |
| 12/09/2013 | Cynthia L Pollick | 5.00 | Additional preparation of 3d Cir Brief. |
| 12/10/2013 | Cynthia L Pollick | 5.00 | Additional preparation of 3d Cir Brief. |
| 12/10/2013 | Cynthia L Pollick | 0.30 | Preparation of Motion for Word extension. |
| 12/10/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP advising he concurs. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC from OP regarding case. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC with OP regarding call. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | TC from OP confirming receipt of email. |
| 12/11/2013 | Cynthia L Pollick | 0.40 | Preparation of Certificate of Concurrence and filing the same |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP requesting extension - Smith. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence with OP advising no objection. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of docket entry resending my filing. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of text order 14 day extension for brief. |
| 12/11/2013 | Cynthia L Pollick | 0.10 | Receipt of text order granting OP 14 day extension. |
| 12/11/2013 | Cynthia L Pollick | 6.30 | Additional preparation of 3d Cir Brief. |
| 12/12/2013 | Cynthia L Pollick | 0.80 | Additional preparation of 3d Cir Brief. |
| 12/16/2013 | Cynthia L Pollick | 0.40 | TC from Patti regarding case status. |
| 12/17/2013 | Cynthia L Pollick | 0.40 | Additional preparation of 3d Cir Brief. |
| 12/18/2013 | Cynthia L Pollick | 0.20 | Revised Appellant Brief. |
| **Total 2013 Professional Services** | | **353.70** | |

2013 Professional Services:2013 Lawyer LR

| 05/13/2013 | 2013 Lawyer LR | 0.75 | Legal research for BIO to Smith's SJ. |
|------|------|------|------|
| 05/14/2013 | 2013 Lawyer LR | 2.00 | Legal research for BIO to Smith's SJ. |
| 05/15/2013 | 2013 Lawyer LR | 1.50 | Legal research for BIO to Smith's SJ. |

Page 15

Exhibit A

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 39 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 05/15/2013 | 2013 Lawyer LR | 1.50 | Preparation of BIO to Smith's SJ. |
| 05/16/2013 | 2013 Lawyer LR | 2.00 | Preparation of BIO to Smith's SJ. |
| 05/17/2013 | 2013 Lawyer LR | 1.75 | Preparation of BIO to Smith's SJ. |
| 05/21/2013 | 2013 Lawyer LR | 0.75 | Legal research in preparation for BIO to PVSD MSJ |
| 05/23/2013 | 2013 Professional Services | 2.50 | Legal research in preparation for BIO to PVSD MSJ |
| Total 2013 Professional Services:20... | | 12.25 | |

2013 Professional Services:2013 Legal Assistant

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 01/16/2013 | Legal Assistant | 4.00 | Additional preparation of deposition summary on Smith. |
| 01/21/2013 | Legal Assistant | 2.00 | Preparation of Trial Testimony Summary - Gress. |
| 01/21/2013 | Legal Assistant | 0.30 | Preparation of Trial Testimony Summary - Keller. |
| 01/21/2013 | Legal Assistant | 0.60 | Preparation of Trial Testimony Summary - Saba. |
| 01/21/2013 | Legal Assistant | 0.60 | Preparatin of Trial Testimony Summary - Detective |
| 01/21/2013 | Legal Assistant | 1.60 | Preparation of Trial Testimony Summary - Meagan Young. |
| 01/21/2013 | Legal Assistant | 1.00 | Preparation of Trial Testimony Summary - Patricia Young. |
| 01/22/2013 | Legal Assistant | 1.60 | Preparation of Trial Testimony Summary - Patricia Young. |
| 01/22/2013 | Legal Assistant | 4.60 | Preparation of Trial Testimony Summary - West, Melot, Yozwiak, Seller, Woglnrich, Kresge, Pedone, Y |
| 01/23/2013 | Legal Assistant | 5.60 | Preparation of Trial Testimony Summary - Fadule, Bennett, Verhage, Polanzke, Pullo, Dalmas. |
| 02/11/2013 | Legal Assistant | 0.30 | TC with phone co to arrange conference call. |
| 02/12/2013 | Legal Assistant | 0.10 | TC to confirm conference call. |
| 02/12/2013 | Legal Assistant | 0.40 | Travel to and from PO to mail copies of CDs. |
| 02/13/2013 | Legal Assistant | 0.10 | TC with conference co change Friends II. |
| 02/26/2013 | Legal Assistant | 0.50 | Research on hotels by courthouse. |
| 03/27/2013 | Legal Assistant | 4.00 | Reviewed file to organize for trial. |
| 04/01/2013 | Legal Assistant | 4.00 | Preparation of exhibits for trial. |
| 04/02/2013 | Legal Assistant | 1.00 | Preparation of exhibits for trial. |
| 04/02/2013 | Legal Assistant | 2.60 | Preparation of trial binders. |
| 04/02/2013 | Legal Assistant | 1.50 | Preparation of trial questions for witness (BS). |
| 04/03/2013 | Legal Assistant | 3.00 | Preparation of trial questions for witness (BS). |
| 04/03/2013 | Legal Assistant | 0.30 | Prepared excel sheet of witnesses and times. |
| 04/08/2013 | Legal Assistant | 7.30 | Travel to and from Monroe county to serve subpeonas on DB, JG, SK, RS, BS, CW, PW. |
| 04/09/2013 | Legal Assistant | 0.60 | Reviewed briefs to check changes. |
| 04/08/2013 | Legal Assistant | 4.60 | Additional copies of Trial Binders. |
| 04/09/2013 | Legal Assistant | 1.60 | Preparation of trial questions for BS. |
| 04/10/2013 | Legal Assistant | 2.00 | Preparation of trial questions for BS. |
| 04/15/2013 | Legal Assistant | 2.60 | Additional preparation of Trial Binders. |
| 04/16/2013 | Legal Assistant | 3.00 | Additional preparation of Trial Binders. |
| 04/17/2013 | Legal Assistant | 0.60 | Travel to and from PO to mail new exhibits. |
| 04/22/2013 | Legal Assistant | 4.00 | Additional preparation and organization of Trial Binders. |
| 04/23/2013 | Legal Assistant | 0.60 | Reviewed jury instructions for differences and changes - OP's. |
| 04/23/2013 | Legal Assistant | 0.60 | Research on school board meeting. |
| 04/24/2013 | Legal Assistant | 2.60 | Additional review of jury instructions for differences and changes - OP's. |
| 04/29/2013 | Legal Assistant | 1.00 | Additional preparation for Trial Binders. |
| 04/29/2013 | Legal Assistant | 3.00 | Review of jury instructions. |
| 04/30/2013 | Legal Assistant | 6.60 | Preparation of trial questions from last trial. |
| 05/01/2013 | Legal Assistant | 2.00 | Preparation of trial questions from last trial. |
| 05/01/2013 | Legal Assistant | 4.60 | Service of subpeonas (DB, JG, SK, RS, BS). |
| 05/16/2013 | Legal Assistant | 3.00 | Preparation of trial questions from former trial testimony - SK. |
| 05/20/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions from former trial testimony - SK. |
| 05/21/2013 | Legal Assistant | 0.90 | Additional preparation of trial questions from former trial testimony - SK. |
| 05/21/2013 | Legal Assistant | 0.60 | Additional preparation of trial questions from former trial testimony - Dr. P. |
| 05/21/2013 | Legal Assistant | 3.60 | Additional preparation of trial questions from former trial testimony - BY. |
| 05/21/2013 | Legal Assistant | 0.40 | Preparation of table of authorities. |
| 05/22/2013 | Legal Assistant | 3.60 | Additional preparation of trial questions from former trial testimony - BY. |
| 05/28/2013 | Legal Assistant | 1.30 | Preparation of trial questions for witness (BY). |
| 05/28/2013 | Legal Assistant | 1.90 | Preparation of trial questions for witness (AF). |
| 05/28/2013 | Legal Assistant | 0.80 | Preparation of trial questions for witness (BB). |
| 05/28/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (KV). |
| 05/28/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JP). |
| 05/29/2013 | Legal Assistant | 5.00 | Preparation of trial questions for witness (FP). |
| 05/29/2013 | Legal Assistant | 1.60 | Preparation of trial questions for witness (KD). |
| 06/03/2013 | Legal Assistant | 2.00 | Additional preparation of trial questions using former trial testimony - KD. |
| 06/03/2013 | Legal Assistant | 4.00 | Additional preparation of trial questions using former trial testimony - BS. |
| 06/03/2013 | Legal Assistant | 0.40 | Preparation of Motion for Sanctions. |
| 06/04/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions using former trial testimony - BS. |
| 06/04/2013 | Legal Assistant | 2.00 | Additional preparation of trial questions using former trial testimony - JG. |
| 06/05/2013 | Legal Assistant | 1.60 | Additional preparation of trial questions using former trial testimony - BS. |
| 06/05/2013 | Legal Assistant | 4.00 | Additional preparation of trial questions using former trial testimony - JG. |
| 06/10/2013 | Legal Assistant | 2.60 | Preparation of trial questions for witness (BS). |
| 06/10/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JG). |
| 06/11/2013 | Legal Assistant | 3.60 | Preparation of trial questions for witness (JG). |
| 06/12/2013 | Legal Assistant | 1.00 | Preparation of trial questions for witness (JG). |
| 05/17/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - JG. |
| 05/18/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - BS. |
| 05/18/2013 | Legal Assistant | 1.00 | Preparation of trial questions from last trial - BS. |
| 05/19/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - CK. |
| 05/19/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - CS. |
| 06/19/2013 | Legal Assistant | 3.00 | Preparation of trial questions from last trial - WB. |

Page 16

**Exhibit A**

B-39

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 06/19/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - MY. |
| 06/24/2013 | Legal Assistant | 3.60 | Preparation of trial questions from last trial - PY. |
| 06/24/2013 | Legal Assistant | 1.60 | Preparation of trial questions from last trial - EM. |
| 06/24/2013 | Legal Assistant | 1.00 | Preparation of trial questions from last trial - DY. |
| 06/24/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - RS. |
| 06/24/2013 | Legal Assistant | 0.30 | Preparation of trial questions from last trial - PW. |
| 06/25/2013 | Legal Assistant | 0.60 | Preparation of trial questions from last trial - SK. |
| 07/02/2013 | Legal Assistant | 0.40 | Reviewed witnesses times for trial. |
| 07/02/2013 | Legal Assistant | 3.00 | Additional preparation of trial questions from last trial. |
| 07/09/2013 | Legal Assistant | 0.10 | TC with witness regarding trial. |
| 07/09/2013 | Legal Assistant | 0.60 | Reviewed Defendants' exhibit binder for trial. |
| 07/12/2013 | Legal Assistant | 0.90 | Travel to and from Fed Ex. |
| 07/17/2013 | Legal Assistant | 3.60 | Additional preparation and finalization of Trial Binders. |
| 07/18/2013 | Legal Assistant | 1.00 | Loaded files into truck for Williamsport trial. |
| 07/18/2013 | Legal Assistant | 0.30 | Preparation of copies of exhibit for use at trial. |
| 07/26/2013 | Legal Assistant | 1.00 | Unpacked truck after trial. |
| 07/29/2013 | Legal Assistant | 2.00 | Reviewed file to secure documents for appeal. |
| 08/10/2013 | Legal Assistant | 1.00 | Organized boxes from trial. |
| 11/11/2013 | Legal Assistant | 2.00 | Reviewed Appellant Appendix. |
| 11/11/2013 | Legal Assistant | 1.00 | Travel to and from PDO on Appendix. |
| 11/12/2013 | Legal Assistant | 4.60 | Preparation of Trial II summary of Gress. |
| 11/13/2013 | Legal Assistant | 7.00 | Preparation of Trial II summary of Gress. |
| 11/18/2013 | Legal Assistant | 1.00 | Travel to and from PDO for addl volumes. |
| 11/14/2013 | Legal Assistant | 2.60 | Preparation of Trial Summary 2013 - Gress. |
| 11/18/2013 | Legal Assistant | 1.00 | Preparation of Trial Summary 2013 - Benzoni. |
| 11/18/2013 | Legal Assistant | 1.30 | Preparation of Trial Summary 2013 - M Young. |
| 11/19/2013 | Legal Assistant | 2.00 | Preparation of Trial Summary 2013 - M Young. |
| 11/19/2013 | Legal Assistant | 1.60 | Preparation of Trial Summary 2013 - Saba. |
| 11/19/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Pedone. |
| 11/19/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Yozwiak. |
| 11/19/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - West. |
| 11/19/2013 | Legal Assistant | 2.00 | Preparation of Trial Summary 2013 - P Young. |
| 11/20/2013 | Legal Assistant | 1.60 | Preparation of Trial Summary 2013 - P Young. |
| 11/20/2013 | Legal Assistant | 3.00 | Preparation of Trial Summary 2013 - Smith. |
| 11/20/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Meriol. |
| 11/20/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Fauto. |
| 11/20/2013 | Legal Assistant | 1.00 | Preparation of Trial Summary 2013 - B Young. |
| 11/25/2013 | Legal Assistant | 2.00 | Additional preparation of Trial Summary 2013 - B Young. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Seiler. |
| 11/25/2013 | Legal Assistant | 0.90 | Preparation of Trial Summary 2013 - Verhago. |
| 11/25/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Kresge. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Bennett. |
| 11/25/2013 | Legal Assistant | 0.30 | Preparation of Trial Summary 2013 - Keller. |
| 11/25/2013 | Legal Assistant | 0.60 | Preparation of Trial Summary 2013 - Pelanzke. |
| 11/25/2013 | Legal Assistant | 1.30 | Preparation of Trial Summary 2013 - Dalimat. |
| 11/26/2013 | Legal Assistant | 3.60 | Preparation of table of authorities. |
| 11/27/2013 | Legal Assistant | 1.30 | Preparation of table of authorities. |
| 11/27/2013 | Legal Assistant | 4.00 | Reviewed and finalized trial testimony summaries. |
| 12/09/2013 | Legal Assistant | 3.60 | Reviewed brief for accuracy on citations in fact section. |
| 12/10/2013 | Legal Assistant | 1.00 | Reviewed brief for accuracy on citations in fact section. |
| 12/11/2013 | Legal Assistant | 0.30 | Reviewed brief for accuracy on citations in fact section. |
| 12/11/2013 | Legal Assistant | 3.60 | Preparation of fact section from exhibit. |
| 12/16/2013 | Legal Assistant | 1.60 | Additional preparation of fact section for 3d Cir brief. |
| 12/16/2013 | Legal Assistant | 2.60 | Additional preparation of Table of Authorities. |
| 12/17/2013 | Legal Assistant | 5.60 | Additional preparation of Table of Authorities. |
| 12/18/2013 | Legal Assistant | 0.60 | Additional preparation of fact section for 3d Cir brief. |
| 12/18/2013 | Legal Assistant | 0.30 | Additional preparation of Table of Authorities. |
| | Total 2013 Professional Services:20... | 243.70 | |
| | | | |
| **2013 Professional Services:2013 Legal Researcher/Writer** | | | |
| 04/09/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MILs. |
| 04/10/2013 | Legal Researcher/... | 2.50 | Preparation of BIO to MIL - Detective. |
| 04/10/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Images |
| 04/10/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MILs. |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Detective. |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Images |
| 04/11/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MILs. |
| 04/12/2013 | Legal Researcher/... | 2.50 | Preparation of BIO to MIL - Detective. |
| 04/12/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Images |
| 04/12/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MILs. |
| 04/13/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Kelleher. |
| 04/13/2013 | Legal Researcher/... | 2.00 | Preparation of BIO to MIL - Detective. |
| 04/14/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Kelleher. |
| 04/14/2013 | Legal Researcher/... | 1.00 | Preparation of BIO to MIL - Detective. |
| 04/14/2013 | Legal Researcher/... | 3.00 | Preparation of BIO to MIL - Images |
| 04/15/2013 | Legal Researcher/... | 6.00 | Additional preparation of BIO to MIL - Kelleher. |
| 04/15/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MILs. |
| 04/16/2013 | Legal Researcher/... | 4.50 | Additional preparation of BIO to MIL (prior verdicts). |

**Exhibit A**

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 41 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 04/16/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MILs. |
| 04/17/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (prior verdicts). |
| 04/17/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MILs. |
| 04/18/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (Polanski). |
| 04/18/2013 | Legal Researcher/... | 3.50 | Additional preparation of BIO to MIL (prior verdicts). |
| 04/18/2013 | Legal Researcher/... | 1.00 | Additional preparation of BIO to MILs. |
| 04/19/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL on retaliation. |
| 04/19/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (Polanske). |
| 04/19/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (retaliation). |
| 04/20/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL on retaliation. |
| 04/20/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (Polanske). |
| 04/20/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL (retaliation). |
| 04/21/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL on retaliation. |
| 04/21/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MIL (retaliation). |
| 04/22/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/22/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL on retaliation. |
| 04/22/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/22/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MIL (retaliation). |
| 04/23/2013 | Legal Researcher/... | 1.50 | Preparation of BIO to Rule 50. |
| 04/23/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/23/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/24/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/24/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (educ harm). |
| 04/24/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/25/2013 | Legal Researcher/... | 2.25 | Preparation of BIO to Rule 50. |
| 04/25/2013 | Legal Researcher/... | 6.00 | Additional preparation of BIO to MIL (Dr. Pedone). |
| 04/25/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (threats). |
| 04/26/2013 | Legal Researcher/... | 3.50 | Preparation of BIO to Rule 50. |
| 04/26/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (threats). |
| 04/26/2013 | Legal Researcher/... | 0.75 | Preparation of Brief in Support of Motion for Sanctions. |
| 04/27/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (questioning) |
| 04/27/2013 | Legal Researcher/... | 5.00 | Additional preparation of BIO to MIL (misconduct). |
| 04/28/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MIL (questioning) |
| 04/28/2013 | Legal Researcher/... | 6.00 | Additional preparation of BIO to MIL (misconduct). |
| 04/29/2013 | Legal Researcher/... | 2.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 04/30/2013 | Legal Researcher/... | 2.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 05/01/2013 | Legal Researcher/... | 1.00 | Additional preparation of Brief in Support of Motion for Sanctions. |
| 05/11/2013 | Legal Researcher/... | 4.00 | Preparation of BIO to MSJ, including research. |
| 05/12/2013 | Legal Researcher/... | 4.00 | Preparation of BIO to MSJ, including research. |
| 05/18/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MSJ, including research. |
| 05/19/2013 | Legal Researcher/... | 2.00 | Additional preparation of BIO to MSJ, including research. |
| 05/25/2013 | Legal Researcher/... | 3.00 | Additional preparation of BIO to MSJ, including research. |
| 05/26/2013 | Legal Researcher/... | 2.50 | Additional preparation of BIO to MSJ, including research. |
| 05/27/2013 | Legal Researcher/... | 4.50 | Additional preparation of BIO to MSJ, including research. |
| 05/28/2013 | Legal Researcher/... | 4.00 | Additional preparation of BIO to MSJ, including research. |
| 06/22/2013 | Legal Researcher/... | 4.00 | Legal research on BIO to MTS |
| 08/24/2013 | Legal Researcher/... | 1.00 | Preparation of Brief in opposition to MTS. |
| 09/25/2013 | Legal Researcher/... | 4.00 | Preparation of 3d Cir Brief. |
| 10/01/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/02/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/03/2013 | Legal Researcher/... | 1.00 | Additional preparation of 3d Cir Brief. |
| 10/06/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| 10/09/2013 | Legal Researcher/... | 1.00 | Additional preparation of 3d Cir Brief. |
| 10/10/2013 | Legal Researcher/... | 4.00 | Additional preparation of 3d Cir Brief. |
| 10/11/2013 | Legal Researcher/... | 2.00 | Additional preparation of 3d Cir Brief. |
| Total 2013 Professional Services:20... | | 218.25 | |

**2014 Professional Services**

| Date | Name | Duration | Notes |
|---|---|---|---|
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update on case. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising nothing new. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding her thoughts. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing information on Meg. |
| 01/14/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case status. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her update. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving more info. |
| 02/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 03/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Fruend. |
| 03/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 04/08/2014 | Cynthia L Pollick | 0.50 | TC from Patty regarding case. |
| 04/23/2014 | Cynthia L Pollick | 0.10 | Receipt and review of order allowing extension. |
| 04/28/2014 | Cynthia L Pollick | 2.00 | Additional preparation of 3d Cir brief. |
| 04/28/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising brief is due on 5/7. |
| 04/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising OK. |
| 04/29/2014 | Cynthia L Pollick | 4.00 | Additional preparation of 3d Cir brief. |
| 05/01/2014 | Cynthia L Pollick | 3.30 | Additional preparation of 3d Cir Brief ,included table of contents, table of authorities, cetition |
| 05/01/2014 | Cynthia L Pollick | 0.60 | Prepared pdf of brief for filing. |

Page 18

Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 05/02/2014 | Cynthia L Pollick | 0.40 | Prepared DVD for filing. |
| 05/02/2014 | Cynthia L Pollick | 0.30 | Reviewed appeal brief. |
| 05/03/2014 | Cynthia L Pollick | 0.50 | Preparation of brief for mailing. |
| 05/07/2014 | Cynthia L Pollick | 0.70 | Finalization and filing 3d Cir Brief. |
| 05/07/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding filing. |
| 05/07/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding video. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 05/07/2014 | Cynthia L Pollick | 0.20 | Correspondence with Patti attaching brief. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti after reading brief. |
| 05/07/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 05/08/2014 | Cynthia L Pollick | 0.50 | Preparation of motion to view and filing of the same. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Meagan. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 05/08/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copies recd. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry appendix filed. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP - CG regarding DDE notation. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP advising have to do that because didn't file electronically. |
| 05/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP thanking me for providing answer. |
| 05/13/2014 | Cynthia L Pollick | 0.50 | TC from Patti regarding 3d Cir brief. |
| 05/15/2014 | Cynthia L Pollick | 0.10 | Receipt of docket notation accepting exhibit. |
| 05/15/2014 | Cynthia L Pollick | 0.10 | Receipt of Order advising video will be destroyed after 60 days. |
| 05/24/2014 | Cynthia L Pollick | 0.10 | TC from CG regarding suppl appendix. |
| 06/07/2014 | Cynthia L Pollick | 0.10 | Receipt of paid invoice for printing. |
| 06/06/2014 | Cynthia L Pollick | 0.20 | Correspondence from OP - Ginsburg regarding 3d Cir brief. |
| 06/06/2014 | Cynthia L Pollick | 0.20 | Correspondence from OP - Keely regarding 3d Cir Brief. |
| 06/09/2014 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry hard copy received. |
| 06/10/2014 | Cynthia L Pollick | 2.00 | Legal research for 3d Cir Reply Brief. |
| 06/10/2014 | Cynthia L Pollick | 0.90 | Reviewed OP's Appellee Brief - Smith. |
| 06/10/2014 | Cynthia L Pollick | 0.90 | Reviewed OP's Appellee Brief - PVSD. |
| 06/10/2014 | Cynthia L Pollick | 0.20 | Correspondence from Patti regarding briefs. |
| 06/10/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 06/10/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copy recd - Smith. |
| 06/11/2014 | Cynthia L Pollick | 5.50 | Preparation of 3d Cir Reply Brief, included additional legal research and prepare of document. |
| 06/11/2014 | Cynthia L Pollick | 0.40 | Preparation of 3d Cir Motion for Extension and filing the same. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding extension. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence from OP concurring. |
| 06/11/2014 | Cynthia L Pollick | 0.10 | Correspondence with OP - Smith regarding extension. |
| 06/12/2014 | Cynthia L Pollick | 5.50 | Preparation of 3d Cir Reply Brief, included additional legal research and prepare of document. |
| 06/12/2014 | Cynthia L Pollick | 0.10 | Receipt of text order approving 14 extension. |
| 06/16/2014 | Cynthia L Pollick | 1.20 | Additional preparation of 3d Cir Reply Brief. |
| 06/17/2014 | Cynthia L Pollick | 1.00 | Travel to and from Scranton courthouse to do legal research at law library. |
| 06/17/2014 | Cynthia L Pollick | 0.80 | Legal research on new trial. |
| 06/17/2014 | Cynthia L Pollick | 0.60 | Reviewed LR. |
| 06/17/2014 | Cynthia L Pollick | 0.20 | Entered dates unavailable for oral argument. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry listing dates OP not available. |
| 05/17/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument dates and review of dates. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding oral argument update. |
| 06/17/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 06/18/2014 | Cynthia L Pollick | 2.70 | Additional preparation of 3d Cir Brief - included finalization, table of contents, certification. |
| 06/18/2014 | Cynthia L Pollick | 0.50 | Preparation of Reply Brief for PVSD, included legal research. |
| 06/19/2014 | Cynthia L Pollick | 0.10 | Additional preparation of 3d Cir Brief - included finalization, table of contents, certification. |
| 06/19/2014 | Cynthia L Pollick | 0.50 | Preparation of Reply Brief for PVSD, included legal research. |
| 06/19/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry unavailable dates for OP PVSD. |
| 06/20/2014 | Cynthia L Pollick | 6.00 | Additional preparation of PVSD Reply Brief, included legal research. |
| 06/20/2014 | Cynthia L Pollick | 1.00 | Travel to and from Scranton courthouse to do legal research at law library. |
| 06/23/2014 | Cynthia L Pollick | 0.30 | Filing of Reply Brief on ECF. |
| 06/23/2014 | Cynthia L Pollick | 0.40 | Organized brief for distribution. |
| 06/23/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding filing. |
| 06/23/2014 | Cynthia L Pollick | 0.60 | TC from Patti regarding case. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry text order. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry supplemental appendix. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Reply Brief. |
| 06/23/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry granting supplement. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copies recd. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Correspondence from KC regarding sur-reply. |
| 06/24/2014 | Cynthia L Pollick | 0.10 | Correspondence with KC advising do not concur. |
| 06/25/2014 | Cynthia L Pollick | 4.60 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with KC advising that can't file surreply until court grants. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from KC agreeing she can't file until motion granted. |
| 06/25/2014 | Cynthia L Pollick | 0.40 | Preparation and filing of Response to Motion to File Surreply Brief. |
| 06/25/2014 | Cynthia L Pollick | 0.20 | Receipt and review of Smith's Motion for Surreply. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding new filings. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti inquiring who wants surreply. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising OP = Smith. |
| 06/25/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding surreply - 2nd. |
| 06/26/2014 | Cynthia L Pollick | 5.80 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/27/2014 | Cynthia L Pollick | 1.00 | Additional preparation of 3d Cir Reply Brief PVSD. |
| 06/30/2014 | Cynthia L Pollick | 0.20 | Receipt and review of OP's concurrence. |

Page 19

**Exhibit A**

Case 3:07-cv-00854-MWB Document 642-2 Filed 08/05/16 Page 43 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/30/2014 | Cynthia L Pollick | 2.00 | Additional preparation and finalization of 3d Cir Reply Brief, including table of authorities, cont |
| 07/01/2014 | Cynthia L Pollick | 0.10 | Receipt and review of docket entry compliance by OP. |
| 07/02/2014 | Cynthia L Pollick | 0.20 | Correspondence with 3d Cir regarding Reply Brief. |
| 07/02/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry motion sent to merits committee. |
| 07/03/2014 | Cynthia L Pollick | 0.10 | Receipt of Oral argument ack - Smith. |
| 07/03/2014 | Cynthia L Pollick | 0.10 | Receipt of Oral argument ack - PVGB. |
| 07/07/2014 | Cynthia L Pollick | 0.20 | Filed on ECF Reply Brief. |
| 07/07/2014 | Cynthia L Pollick | 0.30 | TC from Patti regarding case update. |
| 07/07/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding last brief. |
| 07/07/2014 | Cynthia L Pollick | 0.10 | Payment of printing invoices. |
| 07/07/2014 | Cynthia L Pollick | 0.30 | Organized costs to send to Patti for review. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding reply brief. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding costs. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bill. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding add'l charges. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding bill - 3d. |
| 07/08/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry hard copy received. |
| 07/08/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Receipt of OP's oral argument ack - smith. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Receipt of OP's oral argument ack - PVGB. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding brief. |
| 07/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing thoughts. |
| 07/11/2014 | Cynthia L Pollick | 0.30 | Preparation and filing of oral argument ack. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding status. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing update. |
| 07/28/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 08/01/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/01/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/08/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/08/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/12/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry related to filing. |
| 08/12/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry quality control erroneous filing. |
| 08/15/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/15/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 08/22/2014 | Cynthia L Pollick | 0.80 | Preparation for Oral Argument. |
| 08/22/2014 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding oral argument. |
| 08/23/2014 | Cynthia L Pollick | 2.00 | Preparation for Oral Argument. |
| 08/24/2011 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 08/25/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 08/28/2014 | Cynthia L Pollick | 0.10 | Receipt of division of time. |
| 08/29/2014 | Cynthia L Pollick | 0.80 | Additional preparation for oral argument. |
| 09/02/2014 | Cynthia L Pollick | 0.10 | Receipt of NOA on Collins. |
| 09/02/2014 | Cynthia L Pollick | 0.10 | Receipt of acknowledgment of argument. |
| 09/02/2014 | Cynthia L Pollick | 1.00 | Preparation for 3d Cir oral argument. |
| 09/03/2014 | Cynthia L Pollick | 1.00 | Legal research updating caselaw. |
| 09/03/2014 | Cynthia L Pollick | 0.10 | Receipt of docket entry on NOA. |
| 09/04/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/05/2014 | Cynthia L Pollick | 1.00 | Preparation for 3d Cir oral argument. |
| 09/06/2014 | Cynthia L Pollick | 3.00 | Preparation for 3d Cir oral argument. |
| 09/08/2014 | Cynthia L Pollick | 8.00 | Additional preparation for oral argument. |
| 09/08/2014 | Cynthia L Pollick | 3.00 | Travel to hotel for oral argument. |
| 09/09/2014 | Cynthia L Pollick | 4.80 | Appearance at oral argument included pre travel time and time bf and after argument meeting with cl |
| 09/09/2014 | Cynthia L Pollick | 2.60 | Travel from oral argument. |
| 09/09/2014 | Cynthia L Pollick | 0.20 | Correspondence with Patti regarding argument. |
| 09/09/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for support. |
| 09/12/2014 | Cynthia L Pollick | 0.20 | TC from Joe T regarding mediation. |
| 09/12/2014 | Cynthia L Pollick | 1.00 | TC with Patti regarding case. |
| 09/14/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/15/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising call me in afternoon. |
| 09/15/2014 | Cynthia L Pollick | 0.90 | TC from Bill regarding case. |
| 09/16/2014 | Cynthia L Pollick | 0.20 | TC from JT regarding mediation. |
| 09/16/2014 | Cynthia L Pollick | 0.00 | TC with Patti regarding mediation. |
| 09/16/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/16/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti requesting TC. |
| 09/23/2014 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 09/23/2014 | Cynthia L Pollick | 0.10 | TC from JT regarding mediation. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | TC with JT advising will call later. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | TC with Patti advising call me later. |
| 09/24/2014 | Cynthia L Pollick | 0.20 | TC with Patti regarding case. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 09/24/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 09/25/2014 | Cynthia L Pollick | 0.10 | TC with JT regarding mediation. |
| 09/26/2014 | Cynthia L Pollick | 0.50 | TC with Joe, Bill regarding mediation. |
| 09/26/2014 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding TC. |
| 09/26/2014 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 10/07/2014 | Cynthia L Pollick | 0.10 | TC from Joe regarding case. |
| 10/07/2014 | Cynthia L Pollick | 0.40 | TC with Patti regarding case. |
| 10/08/2014 | Cynthia L Pollick | 0.10 | TC with Joe regarding case. |

Page 20

# Exhibit A

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 44 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| Total 2014 Professional Services | | 109.80 | |
| **2014 Professional Services:2014 Legal Assistant** | | | |
| 02/18/2014 | Legal Assistant | 2.00 | Preparation of table of authorities. |
| 05/01/2014 | Legal Assistant | 1.90 | Travel to and from PDQ to drop off brief, ended up having to come back for corrections. |
| 05/02/2014 | Legal Assistant | 0.30 | Reviewed PDQ brief binding. |
| 05/06/2014 | Legal Assistant | 0.80 | Organized brief for shipping. |
| 05/06/2014 | Legal Assistant | 0.30 | Travel to and from FedEx to ship brief. |
| 08/11/2014 | Legal Assistant | 4.80 | Reviewed trial transcript to ensure no motion for mistrial or admonishment was made. |
| 08/16/2014 | Legal Assistant | 6.90 | Additional review of trial transcript. |
| 08/16/2014 | Legal Assistant | 1.80 | Preparation of Table of Authorities. |
| 08/17/2014 | Legal Assistant | 5.50 | Additional review of trial transcript. |
| 08/17/2014 | Legal Assistant | 1.60 | Legal research for treatise info. |
| 08/18/2014 | Legal Assistant | 1.70 | Additional review of trial transcript. |
| 08/18/2014 | Legal Assistant | 1.00 | Travel to and from FedEx, PO to file brief. |
| 08/23/2014 | Legal Assistant | 1.00 | Travel to and from FedEx, PO. |
| 08/30/2014 | Legal Assistant | 2.80 | Preparation of Table of Authorities. |
| 07/07/2014 | Legal Assistant | 0.40 | Travel to FedEx to mail briefs. |
| Total 2014 Professional Services:20... | | 33.10 | |
| **2015 Professional Services** | | | |
| 01/05/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 01/05/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no news. |
| 01/18/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 01/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving her my thoughts. |
| 02/04/2015 | Cynthia L Pollick | 0.60 | TC with Patti regarding decision vacating order. |
| 02/04/2015 | Cynthia L Pollick | 0.40 | Receipt and review of Order vacating decision. |
| 02/04/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Judgment. |
| 02/04/2015 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding petition. |
| 02/04/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding decision. |
| 02/06/2015 | Cynthia L Pollick | 0.10 | Receipt of Order granting motion. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rehearing. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti giving her thoughts. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving my thoughts. |
| 02/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding rehearing. |
| 02/19/2015 | Cynthia L Pollick | 0.40 | Receipt and review of Smith's petition for rehearing. |
| 03/02/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding opinion. |
| 03/02/2015 | Cynthia L Pollick | 0.20 | Receipt and review of decision denying rehearing. |
| 03/02/2015 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 03/02/2015 | Cynthia L Pollick | 0.60 | TC with Patti regarding status. |
| 03/10/2015 | Cynthia L Pollick | 0.20 | Correspondence from 3d Cir regarding mandate. |
| 03/10/2015 | Cynthia L Pollick | 0.10 | Receipt and review of mandate. |
| 06/02/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding update. |
| 06/02/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising of status. |
| 08/23/2015 | Cynthia L Pollick | 0.10 | TC with 3d Cir regarding case. |
| 09/23/2015 | Cynthia L Pollick | 0.30 | Reviewed case in MD and 3d Cir regarding status. |
| 09/23/2015 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation on mandate. |
| 09/23/2015 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation on 3d Cir. opinion. |
| 10/06/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order reopening case. |
| 10/08/2015 | Cynthia L Pollick | 0.10 | Receipt of docket entry reopening case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti - 2nd one regarding case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/07/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti - 3d one. |
| 10/08/2015 | Cynthia L Pollick | 0.30 | TC from Patti regarding case. |
| 10/11/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | TC from LO regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | TC with LO regarding reopening. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | Correspondence from LO regarding case. |
| 10/12/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti giving thoughts. |
| 10/13/2015 | Cynthia L Pollick | 0.10 | Correspondence from LO regarding case. |
| 10/14/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling TC. |
| 10/14/2015 | Cynthia L Pollick | 0.10 | TC from LO regarding case. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding update. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 10/15/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding thoughts. |
| 10/18/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding case. |
| 11/15/2015 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding TC. |
| 11/15/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial date. |
| 11/16/2015 | Cynthia L Pollick | 0.30 | TC with Judge, OP regarding case. |
| 11/16/2015 | Cynthia L Pollick | 0.10 | TC from Patti regarding case. |
| 11/19/2015 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding TC. |
| 11/16/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order continuing TC. |
| 12/14/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling conference. |
| 12/21/2015 | Cynthia L Pollick | 0.10 | TC with Kelly regarding rescheduling. |
| 12/21/2015 | Cynthia L Pollick | 0.10 | TC with OP regarding date. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with OP regarding case. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC from Lynn regarding case. |

Page 21

**Exhibit A**

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with Kathy regarding case. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC from Kathy regarding case. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | TC with Lynn regarding case - 26. |
| 12/22/2015 | Cynthia L Pollick | 0.10 | Receipt and review of Order. |
| **Total 2015 Professional Services** | | **8.70** | |
| | | | |
| **2016 Professional Service** | | | |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding trial dates. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising dates OK. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding July. |
| 02/03/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising July is fine too. |
| 02/11/2016 | Cynthia L Pollick | 0.40 | TC with Judge, OP regarding case. |
| 02/11/2016 | Cynthia L Pollick | 0.10 | TC with Patti regarding TC with Judge. |
| 02/11/2016 | Cynthia L Pollick | 0.60 | TC from Patti regarding TC with Judge. |
| 02/11/2016 | Cynthia L Pollick | 2.00 | Legal research on reopening discovery. |
| 02/11/2016 | Cynthia L Pollick | 0.10 | Correspondence with John regarding settlement. |
| 02/12/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 02/15/2016 | Cynthia L Pollick | 0.50 | Reviewed Order on trial. |
| 02/16/2016 | Cynthia L Pollick | 0.40 | Review of OP's Brief in Support of Caption. |
| 02/16/2016 | Cynthia L Pollick | 0.30 | Review of OP's Brief in Support of Reopen. |
| 02/18/2016 | Cynthia L Pollick | 0.20 | Review of OP's Motion for Leave to compel. |
| 02/19/2016 | Cynthia L Pollick | 0.30 | Review of OP's Motion to Amend. |
| 02/25/2016 | Cynthia L Pollick | 1.00 | Preparation of BIO to Motion to Reopen. |
| 02/25/2016 | Cynthia L Pollick | 0.50 | Legal research on caption change. |
| 02/26/2016 | Cynthia L Pollick | 0.90 | Preparation of BIO to Motion to Reopen. |
| 03/03/2016 | Cynthia L Pollick | 0.50 | Finalization and filing of BIOs to Motion to Amend and Open. |
| 03/14/2016 | Cynthia L Pollick | 0.10 | Correspondence from LG regarding case. |
| 03/21/2016 | Cynthia L Pollick | 0.30 | TC with Patti regarding judge's order. |
| 03/22/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting defendants' motions. |
| 03/22/2016 | Cynthia L Pollick | 0.40 | Reviewed Order on case. |
| 03/28/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding dates for depo. |
| 03/29/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising it has to take place in Seattle Washington. |
| 04/08/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deposition. |
| 04/13/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding third set of interros. |
| 04/13/2016 | Cynthia L Pollick | 0.10 | Additional preparation of third set of interros. |
| 04/13/2016 | Cynthia L Pollick | 0.50 | Preparation of Motion in Limine, Brief in Support. |
| 04/14/2016 | Cynthia L Pollick | 0.20 | Preparation of Fourth Set of Interrogatories. |
| 04/14/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding 4th Set. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding concurrence in MILs. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 9th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 10th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 8th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 5th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Review of OP's 6th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of 3d MIL - educational harm. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of MIL - images. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of OP's 4th MIL. |
| 04/14/2016 | Cynthia L Pollick | 0.10 | Receipt and review of OP's 7th MIL. |
| 04/14/2016 | Legal Assistant | 0.20 | Preparation of documents. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC with Patti regarding order compelling deposition. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC with OP regarding order. |
| 04/15/2016 | Cynthia L Pollick | 0.60 | Receipt and review of OP's Brief in Support of 1st MIL. |
| 04/15/2016 | Cynthia L Pollick | 4.00 | Preparation of BIO to OP's Brief - 1st MIL. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding order compelling deposition. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt of Order granting order compelling depo. |
| 04/15/2016 | Cynthia L Pollick | 0.20 | Receipt and review of OP's Brief in Support of MIL- verdict. |
| 04/15/2016 | Cynthia L Pollick | 0.05 | Receipt and brief review of OP's Brief in Support of MIL-Reisman. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL - 3d. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL = 6th. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL = 7th. |
| 04/15/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP's Brief in Support of MIL - 4th. |
| 04/15/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order. |
| 04/16/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding bad news. |
| 04/16/2016 | Cynthia L Pollick | 0.10 | TC with Bill regarding deposition and other case issues. |
| 04/16/2016 | Cynthia L Pollick | 0.30 | Preparation of of Notice of Deposition. |
| 04/18/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding notice of deposition. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding reporter. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding email exchange. |
| 04/17/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding order. |
| 04/17/2016 | Cynthia L Pollick | 0.20 | TC with Bill regarding case and deposition. |
| 04/17/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP requesting date change. |
| 04/18/2016 | Cynthia L Pollick | 2.00 | Preparation of BIO to Second MIL. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding deposition date. |
| 04/18/2016 | Cynthia L Pollick | 0.10 | Correspondence with Bill providing more information on depo date. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding email on depo. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC with OP regarding deposition of Meagen. |
| 04/19/2016 | Cynthia L Pollick | 2.00 | Preparation of BIO to Defendant's MIL on educational harm. |
| 04/19/2016 | Cynthia L Pollick | 0.10 | Preparation and filing of Motion for Move Start Time and Order. |

Page 22

**Exhibit A**

Case 3:07-cv-00854-MWB   Document 642-2   Filed 08/05/16   Page 46 of 48

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 04/19/2016 | Cynthia L Pollick | 0.40 | Preparation and filing of Motion to Compel Smith and Order; |
| 04/19/2016 | Cynthia L Pollick | 0.10 | TC with Bill regarding motions filed. |
| 04/20/2016 | Cynthia L Pollick | 3.80 | Preparation of BIO to Motion in Limine - Fourth. |
| 04/20/2016 | Cynthia L Pollick | 0.40 | Preparation of BIO to MIL - fifth. |
| 04/20/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti providing filings. |
| 04/21/2016 | Cynthia L Pollick | 0.60 | Preparation of BIO to 6th MIL. |
| 04/21/2016 | Cynthia L Pollick | 1.80 | Preparation of BIO to 7th MIL and additional preparation of 6th, including legal research. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Review of Brief 8th. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Preparation of BIO to 9th MIL. |
| 04/21/2016 | Cynthia L Pollick | 0.80 | Preparation for trial, included Trial Transcript II. |
| 04/21/2016 | Cynthia L Pollick | 0.30 | Review of Defendants' MIL #10. |
| 04/22/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Answer to Motion to take deposition. |
| 04/22/2016 | Cynthia L Pollick | 0.30 | Preparation and filing of Reply Brief. |
| 04/22/2016 | Cynthia L Pollick | 1.60 | Additional preparation of BIOs to MILs, including additional legal research and MIL 10. |
| 04/23/2016 | Cynthia L Pollick | 0.30 | Receipt and review of Order denying motion to move, depo. |
| 04/23/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding order denying move. |
| 04/29/2016 | Cynthia L Pollick | 0.10 | TC from Patti regarding order. |
| 04/23/2016 | Cynthia L Pollick | 0.30 | TC with Patti discussing case and order. |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (PW). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (WB). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (DY). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (JG). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (SK). |
| 04/25/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for witness (CS). |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC from witness PW regarding subpoena. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC with witness PW regarding trial schedule. |
| 04/28/2016 | Cynthia L Pollick | 0.20 | Reviewed trial transcript to pull testimony for PW & DY. |
| 04/28/2016 | Cynthia L Pollick | 2.40 | Finalization and filing on ECF of BIO to MILs. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC with district court regarding filing error. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | Receipt and review of docket notation regarding filing error. |
| 04/28/2016 | Cynthia L Pollick | 0.10 | TC from LF regarding depositions next week. |
| 05/02/2016 | Cynthia L Pollick | 0.10 | TC with Bill regarding deposition. |
| 05/02/2016 | Cynthia L Pollick | 0.10 | TC from Bill regarding deposition. |
| 05/02/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding discovery. |
| 05/03/2016 | Cynthia L Pollick | 0.10 | Research on witness CS address. |
| 05/03/2016 | Cynthia L Pollick | 1.90 | Travel to Williamsport for deposition. |
| 05/03/2016 | Cynthia L Pollick | 0.10 | TC with Maagan regarding deposition. |
| 05/04/2016 | Cynthia L Pollick | 3.60 | Appearance at deposition, including pre and post meeting with clients. |
| 05/04/2016 | Cynthia L Pollick | 2.00 | Travel from Williamsport after deposition. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding arrival. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding not ready. |
| 05/04/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising to take time needed. |
| 05/06/2016 | Cynthia L Pollick | 0.30 | Reviewed OP's answers to discovery. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP regarding dates for pretrial. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP correcting dates. |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP advising what dates he's available |
| 05/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising 5/25 works. |
| 05/12/2016 | Cynthia L Pollick | 2.00 | Preparation for trial, included reviewing exhibits, transcripts. |
| 05/12/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness AM. |
| 05/12/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for witness GW. |
| 05/13/2016 | Cynthia L Pollick | 0.20 | Finalized subpoena and testimony for witness CW. |
| 05/13/2016 | Cynthia L Pollick | 3.00 | Additional preparation for trial. |
| 05/16/2016 | Cynthia L Pollick | 1.00 | Preparation of Exhibits for trial. |
| 05/17/2016 | Cynthia L Pollick | 0.60 | Preparation of Exhibits for trial. |
| 05/20/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order rescheduling pretrial. |
| 05/23/2016 | Cynthia L Pollick | 0.10 | Correspondence from OP regarding changing meeting time. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | TC from OP regarding time change. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | TC with OP advising time change Ok. |
| 05/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of NOA - Collins. |
| 05/25/2016 | Cynthia L Pollick | 0.70 | Organized OP's additional exhibits. |
| 05/25/2016 | Cynthia L Pollick | 0.30 | Meeting with OPs regarding pretrial conference. |
| 05/28/2016 | Cynthia L Pollick | 0.10 | TC from KG regarding exhibits. |
| 05/31/2016 | Cynthia L Pollick | 0.70 | TC from Patty regarding case. |
| 05/31/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding cross address. |
| 05/31/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti thanking her for information. |
| 06/01/2016 | Cynthia L Pollick | 3.00 | Additional preparation for trial included organizing and reviewing testimony. |
| 06/01/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for JP. |
| 06/01/2016 | Cynthia L Pollick | 0.20 | Preparation of subpoena for RB. |
| 06/01/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoenas. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding subpoenas. |
| 06/02/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoena for MV. |
| 06/02/2016 | Cynthia L Pollick | 0.20 | Preparation of revised subpoena for Cross. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence from Maagan regarding subpoena. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Maagan regarding subpoena. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence from Maagan inquiring what to do. |
| 06/02/2016 | Cynthia L Pollick | 0.10 | Correspondence with Maagan providing advice. |
| 06/03/2016 | Cynthia L Pollick | 4.00 | Additional preparation for trial included organized trial notebook, reviewed testimony, started ope |
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence with OP regarding settlement. |

Page 23

# Exhibit A

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|---|---|---|---|
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding settlement. |
| 06/03/2016 | Legal Assistant | 1.40 | Additional preparation of exhibits for trial. |
| 06/03/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding demand. |
| 06/06/2016 | Cynthia L Pollick | 0.70 | Finalized and filed pretrial documents. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence from John regarding settlement. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding exhibits. |
| 06/06/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I'm good. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness KD regarding trial. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness AF regarding trial. |
| 06/07/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP to witness JG regarding trial. |
| 06/08/2016 | Cynthia L Pollick | 2.60 | Additional preparation for trial, included reviewing exhibits. |
| 06/09/2016 | Cynthia L Pollick | 0.80 | Preparation of Brief in Support of Motion for Adverse Inference, included legal research  and filing |
| 06/09/2016 | Cynthia L Pollick | 0.20 | Preparation of Motion for Adverse Inference. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Preparation of Order re Motion for Adverse Inference. |
| 06/09/2016 | Cynthia L Pollick | 0.70 | Review of OP's Pretrial Memo. |
| 06/09/2016 | Cynthia L Pollick | 0.30 | Review of OP's Voir Dire. |
| 06/09/2016 | Cynthia L Pollick | 0.90 | Review of OP's proposed jury instructions. |
| 06/09/2016 | Cynthia L Pollick | 0.20 | Review of OP's Jury Form. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with OP advising non-concurrence in motion. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding subpoena. |
| 06/09/2016 | Cynthia L Pollick | 0.30 | Preparation of subpoenas for witness DV. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti attaching subpoenas and asking about Betty. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti advising Betty will not need subpoena. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising I'll send over excerpts tomorrow. |
| 06/09/2016 | Cynthia L Pollick | 0.40 | Preparation of testimonies and sent them to Patti. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for KD. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for AF. |
| 06/09/2016 | Cynthia L Pollick | 0.10 | Review of subpoena for JG. |
| 06/10/2016 | Cynthia L Pollick | 2.00 | Reviewed Smith's 2nd trial testimony, created trial summary. |
| 06/10/2016 | Cynthia L Pollick | 1.80 | Organized exhibits to be turned over to court. |
| 06/10/2016 | Cynthia L Pollick | 1.80 | Preparation of testimony of Smith. |
| 06/10/2016 | Cynthia L Pollick | 0.60 | Receipt and review of Defendants' objection to Plaintiff's Exhibits. |
| 06/10/2016 | Cynthia L Pollick | 0.30 | Receipt and review of OP objections to jury instructions. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding pretrial. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding Mike. |
| 06/10/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti advising no decisions yet. |
| 06/13/2016 | Cynthia L Pollick | 6.60 | Appearance at pretrial, included travel to and from Williamsport, pre-trial time. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | TC with Patti providing her with update. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | Correspondence from KM regarding wifi access. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding updates. |
| 06/13/2016 | Cynthia L Pollick | 0.20 | Receipt and review of Order scheduling trial. |
| 06/13/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti providing address. |
| 06/16/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding Betty's address. |
| 06/17/2016 | Cynthia L Pollick | 1.00 | Additional preparation for trial, included reviewing testimony. |
| 06/17/2016 | Cynthia L Pollick | 0.40 | Correspondence with OP providing addresses. |
| 06/20/2016 | Cynthia L Pollick | 0.10 | TC from Patti regarding testimony. |
| 06/20/2016 | Cynthia L Pollick | 5.00 | Preparation for trial, include preparing testimony of Gress, Meagan, Bill. |
| 06/21/2016 | Cynthia L Pollick | 2.00 | Preparation for trial, included preparing testimony of West, Donna, Connie. |
| 06/21/2016 | Cynthia L Pollick | 4.00 | Preparation for trial, including preparing testimony of Detective, Verhage, Kresge Melot, Betty. |
| 06/21/2016 | Cynthia L Pollick | 0.10 | TC from Ken regarding exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | TC with witness CS confirming subpoena. |
| 06/22/2016 | Cynthia L Pollick | 0.20 | TC with Ken regarding meeting and exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from Ken explaining process. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with Ken thanking him for info. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with Ken regarding exhibits - 2d. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with Ken thanking him for all his help - 2d. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | TC from witness CS regarding subpoena. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding JSRS. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW advising works for me. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding questions about exhibits. |
| 06/22/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW thanking him for help. |
| 06/23/2016 | Cynthia L Pollick | 0.10 | TC with witness CS regarding subpoena. |
| 06/23/2016 | Cynthia L Pollick | 0.30 | TC with Patti regarding testimonials. |
| 06/23/2016 | Cynthia L Pollick | 2.00 | Preparation of Reply Brief to Motion for Adverse Inf. |
| 06/23/2016 | Cynthia L Pollick | 0.60 | Review of OP's Brief in Opposition to Adverse Inference. |
| 06/23/2016 | Cynthia L Pollick | 0.10 | Correspondence from Patti regarding darkhorse. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order requiring videos to be converted. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Ginsburg objection. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from Ginsburg regarding motion to intervene. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from Fruend regarding exhibits. |
| 06/24/2016 | Cynthia L Pollick | 0.50 | Organized testimony for KV. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KV regarding testimony. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding converting. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converting. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converting - 2d. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW regarding converting - 2d. |
| 06/24/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converting - 2d. |
| 06/25/2016 | Cynthia L Pollick | 0.30 | Preparation of Non-concurrence and filing of the same. |
| 06/27/2016 | Cynthia L Pollick | 0.30 | Preparation and filing of Non-concurrence - exhibits. |

Page 24

## Exhibit A

B-47

12:36 PM
07/11/16

**EMPLOY LAW OFFICES OF C L POLLICK**
**Time by Job Detail**
October 4, 2011 through June 27, 2016

| Date | Name | Duration | Notes |
|------|------|----------|-------|
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Motion to Amend Exhibit. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Ginsburg NOA. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Review of OP's Levin NOA. |
| 06/27/2016 | Cynthia L Pollick | 0.40 | Review of OP's Motion to Intervene. |
| 06/27/2016 | Cynthia L Pollick | 1.00 | Converted exhibits into acceptable format. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Correspondence with McLoughlin regarding exhibits. |
| 06/27/2016 | Cynthia L Pollick | 0.50 | Review of Ginsburg Brief in Support of Intervention. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Review of Ginsburg jury verdict form. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converted files. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence from KW advising send to court. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with KW regarding converted fileds - 2d. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Correspondence with Patti regarding case. |
| 06/27/2016 | Cynthia L Pollick | 0.40 | Review of Ginsburg jury instructions. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | TC from witness DS regarding subpoena. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | Correspondence from OP regarding offer of judgment. |
| 06/27/2016 | Cynthia L Pollick | 0.10 | Receipt and review of Order granting exhibit addition. |
| 06/27/2016 | Cynthia L Pollick | 0.20 | TC with Patti regarding status. |
| | **Total 2016 Professional Service** | **118.40** | |
| | | | |
| | **2016 Professional Service:2016 Legal Assistant** | | |
| 03/03/2016 | Legal Assistant | 2.00 | Preparation of trial exhibit binders. |
| 03/04/2016 | Legal Assistant | 1.60 | Additional preparation of trial exhibit binders. |
| 03/08/2016 | Legal Assistant | 0.70 | Additional preparation of Trial Exhibit Binders. |
| 03/11/2016 | Legal Assistant | 0.40 | Additional preparation of Trial Exhibit Binders. |
| 03/14/2016 | Legal Assistant | 0.60 | Additional preparation of Trial Exhibit binders. |
| 03/15/2016 | Legal Assistant | 0.60 | Additional preparant of Trial Exhibit binders. |
| 04/26/2016 | Legal Assistant | 2.00 | Travel to and from Monroe Co to serve subpoenas. |
| 04/28/2016 | Legal Assistant | 0.40 | Preparation of transcripts. |
| 05/16/2016 | Legal Assistant | 1.00 | Additional preparation of trial exhibits. |
| 05/17/2016 | Legal Assistant | 1.80 | Additional preparation of trial exhibits. |
| 05/19/2016 | Legal Assistant | 1.00 | Additional preparation of trial exhibits. |
| 05/20/2016 | Legal Assistant | 2.00 | Additional preparation of trial exhibits. |
| 05/24/2016 | Legal Assistant | 0.10 | TC from OP's office regarding rescheduling. |
| 05/24/2016 | Legal Assistant | 0.10 | TC with OP's office relaying not a problem with time change. |
| 05/24/2016 | Legal Assistant | 3.00 | Additional preparation of trial exhibits. |
| 05/24/2016 | Legal Assistant | 0.10 | TC with OP's office regarding case - 2d. |
| 05/25/2016 | Legal Assistant | 0.30 | Additional preparation of trial exhibits. |
| 06/27/2016 | Legal Assistant | 0.50 | Travel to and from FedEx. |
| | **Total 2016 Professional Service:201....** | **18.30** | |
| | | | |
| **Total Youngs** | | **1393.80** | |
| | | | |
| **TOTAL** | | **1393.80** | |

Exhibit A

B-48